# EXHIBIT SHA-2

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | 2022-12-27 | 05c1dc52b1d66ef00ce06c57d5f87a1025c395b3615870b05cfd37db37293fd7 | Correspondence for Judicial Approval | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | from-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 2 | 27-CR-17-1555 | 2022-12-27 | 7d9ce9bac75b52ee2cb7a3426c1c45e5e741a843857ee923f4d6d259a903393 | Correspondence for Judicial Approval | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 3 | 27-CR-17-1555 | 2022-12-27 | a6591cc60cada3a7aef37724e6420836a1d75a9a28453e3c3865fdf492ecc | Correspondence for Judicial Approval | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | from-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 4 | 27-CR-17-1555 | 2022-12-27 | b75a3d39a71c54d7b36e1717b9b4b345c601c8776337a60638f1bd64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | from-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 5 | 27-CR-17-1555 | 2022-12-27 | c07cfa5b8ea10ba2d04e68d2b9a024db5962ba05af9a995de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | from-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 6 | 27-CR-17-1555 | 2017-01-20 | 078d705b7a81e80574e97d2913b8d9ab6c7094986Sab4c106806d4110d7c7e8 | Demand or Request for Discovery | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | from-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Demand_or_Request_for_Discovery_2017-01-20_20240430093604.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 7 | 27-CR-17-1555 | 2017-01-20 | 0f1ef9c0172b9165350556c01a442a39f4fb2cf45aa60590b0aa3b7f97af4f115 | Demand or Request for Discovery | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | from-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Demand_or_Request_for_Discovery_2017-01-20_20240430093604.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 8 | 27-CR-17-1555 | 2017-01-20 | cb6d49052c9f3f29ed3c23260f5a00da12947d0c9c364e7dd78a295aba83873aef | Demand or Request for Discovery | MCRO_27-CR-17-1555_Demand or Request for Discovery_2017-01-20_20240430093604.pdf | from-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Demand_or_Request_for_Discovery_2017-01-20_20240430093604.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 9 | 27-CR-17-1555 | 2017-01-19 | 0383b12aba6771f1c7893a8bd0fa5f0716a44812df6ef93f4ea663d980f11575995 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0145.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 10 | 27-CR-17-1555 | 2017-01-19 | 751775157965670017ccf5411b0a09cf40c130c9e4b7f1260fdd5b7218dcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | /image-0178.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 11 | 27-CR-17-1555 | 2017-01-19 | 7ac07a451d1769fbd8fdbaf87b62b0e7b477178fe458d24e70103cdaafe1cf5 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0142.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 12 | 27-CR-17-1555 | 2017-01-19 | a227c029966e4c54fed7033778826855650433f0fa5c29b54c295e815ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0147.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 13 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0144.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 14 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0151.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 15 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0150.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 16 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0149.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 17 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0152.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 18 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0143.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 19 | 27-CR-17-1555 | 2017-01-19 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0153.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 20 | 27-CR-17-1555 | 2017-01-19 | f8386d038f64c0798d3041e2e4432d4fd614a151c476a228a89a7644fbf217 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0154.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 21 | 27-CR-17-1555 | 2017-01-19 | fbc6023a7c0c6bd25f75d3468283b389589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | from-0146.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 22 | 27-CR-17-1555 | 2017-02-21 | 3ff3cad75d5c396b0a0d7ca240d1977e7154aa2bdd3e489031c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 23 | 27-CR-17-1555 | 2017-02-21 | 427af119e8f704848664471053a5ea85d385162ce3d78b774a2b0bda489395 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | from-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 24 | 27-CR-17-1555 | 2017-02-21 | be5e4b847de5819b133485dcfd783c052891f7b425d828f993d5980b5c90ad3d | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | from-0176.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 25 | 27-CR-17-1555 | 2020-05-08 | 04fe40481720566c2724361964d463d79c90d91629f9319ca357ca6955a80c | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0272.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 26 | 27-CR-17-1555 | 2020-05-08 | 18d83912b8e4645eb10d021288b3daa27eaae2845265160f362f0fe63f87f44d | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 27 | 27-CR-17-1555 | 2020-05-08 | 5a0d51060ef9ec49c7e905f20b5f8ac5f26bf5a600a9e3c256717bcc0a579ed7 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 28 | 27-CR-17-1555 | 2020-05-08 | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194cf88834f1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0256.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 29 | 27-CR-17-1555 | 2020-05-08 | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0255.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 30 | 27-CR-17-1555 | 2020-05-08 | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0264.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 31 | 27-CR-17-1555 | 2020-05-08 | b3ae4873e6798faa8977e3e54f382745545b54ce0e5e374a0bd3594173974d86 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | from-0253.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 32 | 27-CR-17-1555 | 2024-02-12 | a1d349936703a88d24a43eed1a7765e26888d78224f14a152df529db436657f | Memorandum | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | from-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 33 | 27-CR-17-1555 | 2024-02-12 | aca6a7fec438476ec8bf348b6a2ec6961bb6fe6289697ef48e16f9a99ed23d | Memorandum | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | from-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-17-1555 | 2024-02-12 | b3a9cd836431e1e6344fd31ea070fc77a9afb27c6fea51d0019BBa9ce304d205 | Memorandum | MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | /image-0027.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Memorandum_2024-02-12_20240430093540.pdf | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 35 | 27-CR-17-1555 | 2017-02-23 | f9d99d337dc2bca8b4f13988dc3fff74a8757462783018c5672883f6af4cae51 | Notice of Intent to Prosecute | MCRO_27-CR-17-1555_Notice of Intent to Prosecute_2017-02-23_20240430093602.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Intent_to_Prosecute_2017-02-23_20240430093602.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 36 | 27-CR-17-1555 | 2020-01-23 | 160ab3ae5d7953125693fc3160eb179f29a2353739969d0c583a04e33a4 | Notice of Motion and Motion | MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 37 | 27-CR-17-1555 | 2020-01-23 | 7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5bee905e65b104c | Notice of Motion and Motion | MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.pdf | /image-0064.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 38 | 27-CR-17-1555 | 2024-01-31 | 0b4bfb44b1537 fdc9967aaedc223b4e6c7731f6dff91bea4eb531ba45003a0df | Notice of Motion and Motion | MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.pdf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 39 | 27-CR-17-1555 | 2024-01-31 | 7465badb346366055ea5c9c9e97b901c8c8a5d432ef46d404e7954da2e146dd | Notice of Motion and Motion | MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 40 | 27-CR-17-1555 | 2024-01-31 | 9806c7f690e967083f25dbf44a6f4d0fab9acf3b76ec5744785f9de390a4b0de | Notice of Motion and Motion | MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 41 | 27-CR-17-1555 | 2024-01-09 | 0c1850330b8e8d4532BaSd2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0065.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 42 | 27-CR-17-1555 | 2024-01-09 | 0cf7e6dab42512548d888bab57b55d2e6ae6b8b5ee5457cbfb379051620263e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0060.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 43 | 27-CR-17-1555 | 2024-01-09 | 333715483c19c50fc417B2fcdb15f3de082b8b00e1d0d721bfb1fb0c4813bc546bb71c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 44 | 27-CR-17-1555 | 2024-01-09 | 39e8386d490416e97703b0fee223443ccb6eb215a85245f865cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0045.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 45 | 27-CR-17-1555 | 2024-01-09 | 65b2Bd4de04ceb6838368eb01d2eb681fe6fb0853256caa6ec7523b6f801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0058.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 46 | 27-CR-17-1555 | 2024-01-09 | 695e525c2c44d946e24093ebda3f15070a5ec905eae82baab28b153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0072.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 47 | 27-CR-17-1555 | 2024-01-09 | 894926c13851599cb895cc8e76e93974ec8f8cb22b464398442Ba482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0051.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 48 | 27-CR-17-1555 | 2024-01-09 | b24ecf2168f9a2c3411893f1d5e7c5b7faBfbe7aee4eab58b89fbf115adfb0db4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0070.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 49 | 27-CR-17-1555 | 2024-01-09 | c00f6433b49db665f3c5679c35b0d9e541e84ddea64a34ea7ea24ace34e7887c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0064.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 50 | 27-CR-17-1555 | 2024-01-09 | cac223810d37b862a326223d0fc80644e72972c736956a47b77421716071517a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0068.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 51 | 27-CR-17-1555 | 2024-01-09 | f879150eeb12dab95e8627933220697d35c37624b1623a140101518663c6737a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543 (1).pdf | /font-0051.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 52 | 27-CR-17-1555 | 2024-01-09 | 0c1850330b8e8d4532BaSd2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0065.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 53 | 27-CR-17-1555 | 2024-01-09 | 0cf7e6dab42512548d888bab57b55d2e6ae6b8b5ee5457cbfb379051620263e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0060.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 54 | 27-CR-17-1555 | 2024-01-09 | 1fa67c75f9672377725313c162f83635e9ba54fd7c5b3e21800Baad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0096.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 55 | 27-CR-17-1555 | 2024-01-09 | 333715483c19c50fc417B2fcdb15f3de082b8b00e1d40172db71B2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 56 | 27-CR-17-1555 | 2024-01-09 | 39e8386d490416e97703b0fee223443ccb6eb215a85245f865cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /image-0047.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 57 | 27-CR-17-1555 | 2024-01-09 | 65b2Bd4de04ceb6838368eb01d2eb681fe6fb0853256caa6ec7523b6f801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0058.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 58 | 27-CR-17-1555 | 2024-01-09 | 695e525c2c44d946e24093ebda3f15070a5ec905eae82baab28b153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0053.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 59 | 27-CR-17-1555 | 2024-01-09 | 894926c13851599cb895cc8e76e93974ec8f8cb22b464398442Ba482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0051.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 60 | 27-CR-17-1555 | 2024-01-09 | b24ecf2168f9a2c3411893f1d5e7c5b7faBfbe7aee4eab58b89fbf115adfb0db4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0070.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 61 | 27-CR-17-1555 | 2024-01-09 | b3e701988b6fa44a4cf2ccd262d055c0e18f93b471288fa491a6fb1450b6f05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0064.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 62 | 27-CR-17-1555 | 2024-01-09 | b50a034599f4f4377fae964709d06a83c2efd26724aa15445c3c706fad2e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0101.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 63 | 27-CR-17-1555 | 2024-01-09 | c00f6433b49db665f3c5679c35b0d9e541e84ddea64a34ea7ea24ace34e7887c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0065.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 64 | 27-CR-17-1555 | 2024-01-09 | cac223810d37b862a326223d0fc80644e72972c736956a47b77421716071517a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0068.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 65 | 27-CR-17-1555 | 2024-01-09 | f879150eeb12dab95e8627933220697d35c37624b1623a140101518663c6737a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.pdf | /font-0051.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 66 | 27-CR-17-1555 | 2024-03-19 | 045354f305325a21fe6617a334c453373f90d150f47acf7412bd760468835395 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.pdf | /font-0010.mf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 2

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-17-1555 | 2024-03-19 | 086b4c456dbe6899f8c99517bcda6cd0f82646bc0c77fb0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 68 | 27-CR-17-1555 | 2024-03-19 | 33371d831c9c50fc417820cdb15f3de082b8b00de104017d2fb718246a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 69 | 27-CR-17-1555 | 2024-03-19 | 6a1e2213d2a56be50ee9c24790bfde51f3e2ebf30e902feea045cfa6e9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 70 | 27-CR-17-1555 | 2024-03-19 | 6a70b7266dab7ca290a557d380c9efcd419ef11e70f3a98e76fb33eee5bed5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 71 | 27-CR-17-1555 | 2024-03-19 | 6a70b7266dab7ca290a557d380c9efcd419ef11e70f3a98e76fb33eee5bed5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 72 | 27-CR-17-1555 | 2024-03-19 | d76b6ea4b8923e34b6974509b03821059d664241fbe354986336e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 73 | 27-CR-17-1555 | 2024-04-11 | 0c4432e442111512911646a54e96f34ca1d6db3b66f3b3bed13f54848ec38ce | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0161.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 74 | 27-CR-17-1555 | 2024-04-11 | 56d40319e9e26f069e3c6dc29be1b20369047e2911234640 3c53d49dc543d9 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 75 | 27-CR-17-1555 | 2024-04-11 | 69099f6a5da05eb8fad622f9373692682811152a6353840d4000373f6ad777 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 76 | 27-CR-17-1555 | 2024-04-11 | a24a13002c9480e0dd2210bdd1e5b61a474f9d1ddb10ac43865f6a5a82041cda | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0132.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 77 | 27-CR-17-1555 | 2024-04-11 | c09827ce81d98cbe2d1554a0411d2582dabde5334823d84bc4e79c3b9cbdb485 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 78 | 27-CR-17-1555 | 2024-04-11 | cb5e56847d8d4ec8c3f7e3d7591389a6c92e76ed2a9a3fa6431d51507db57b | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 79 | 27-CR-17-1555 | 2024-04-11 | ceb91e231c406660b0dab04d0482ace62c6a9e79a07a58f877 3faa55392b2a38 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 80 | 27-CR-17-1555 | 2024-04-11 | d0aedeac08ab825bf4b90e9ac5adced5e0f8c9861964bea e717828101e728605 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 81 | 27-CR-17-1555 | 2024-04-11 | d57df7c311dab3c246a92716cd288374430f14cf2597c9b650f8a6684ee30 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 82 | 27-CR-17-1555 | 2017-08-23 | 8a746f890663d21da3f1ce35972e6541eeed0aa0b07df0abc4b3f4541d3e660d0bc6 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2017-08-23_20240430093600.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2017-08-23_20240430093600.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 83 | 27-CR-17-1555 | 2018-01-04 | 64b575254d24f6a4b4557246958332e8c7505049edcf04660eb31c761e6f1cd4 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2018-01-04_20240430093559.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2018-01-04_20240430093559.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 84 | 27-CR-17-1555 | 2018-03-26 | 4fa18c63127De27013d035c45670e2ee789c3564cd5a4217b549031b8920d01 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2018-03-26_20240430093558.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 85 | 27-CR-17-1555 | 2018-10-23 | d98fb88250dad8c74085136f70f9a4c20843985404fe808438215c221623eb | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2018-10-23_20240430093557.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 86 | 27-CR-17-1555 | 2019-03-13 | 01036f5209f72903b213e569536f5febf50ba71bc3d04e6f9b1aa7be5eb06 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-03-13_20240430093556.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 87 | 27-CR-17-1555 | 2019-03-13 | d7c9beb13b7c12b136e357f1c9c04d7c85670233342a3d16a9a07f5de3b4 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-03-13_20240430093556.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 88 | 27-CR-17-1555 | 2019-10-02 | b41a2ed41b0eac7da74c1730d41cbec188510ea6a0256dce2f127a56642d3b23 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-10-02_20240430093555.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 89 | 27-CR-17-1555 | 2019-10-02 | d7c9beb13b7c12b136e357f1c9c04d7c85670233342a3d16a9a07f5de3b4 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-10-02_20240430093555.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 90 | 27-CR-17-1555 | 2020-01-24 | 59061b01d2d2e7f24b696799a54e817142aa3153172b66fa70f725ba4155 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093554.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2020-01-24_20240430093554.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 91 | 27-CR-17-1555 | 2020-01-24 | 7bf5d2ca8846d569766e098812984d5d65fd391426434de6e6f9b16fc10afa0 | Order to Transport | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093554.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2020-01-24_20240430093554.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 92 | 27-CR-17-1555 | 2017-01-20 | 0f371eb4311fdc12fa189dd8e8b1599f7e39b51cc1bb03fd5b3073557 1d415b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2017-01-20_20240430093605.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 93 | 27-CR-17-1555 | 2017-01-20 | 38882b47eec3f5c8f228c46d5f228af6a25b48a00214799524c6e579ab27a5b92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2017-01-20_20240430093605.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2017-01-20_20240430093605.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 94 | 27-CR-17-1555 | 2022-02-17 | 0ae5785c92ec76948d7b44ac8045024cbeac1daab1e808c73b2d71035926192B | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0006.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 95 | 27-CR-17-1555 | 2022-02-17 | 29a094389bf34653d86d5ec7fa2d61410359c0b7d87ade00cbe2e8e1035b2116 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 96 | 27-CR-17-1555 | 2022-02-17 | 3aeb7a9d406bddaa6c12334a2c865f237281880660c18ec11e9d7d591f0e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 97 | 27-CR-17-1555 | 2022-02-17 | abf02132f26de514ba23544163c15aec03e915032cd10a8950e19c10b86891f900 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 98 | 27-CR-17-1555 | 2022-02-17 | 5899c06092703fd254fa787b1a2cdef2a4b08b85831bd78f5b6a88e24087056ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 99 | 27-CR-17-1555 | 2022-02-17 | a941c5b113873117e449613cba047ac091bb4Safd5da4e60c8b199af9ee20674c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 3

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-17-1555 | 2022-02-17 | cb55a62737a17862eb2d5c7e5a639fb7bfb6939aad79d1b6737757dde89580c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 101 | 27-CR-17-1555 | 2022-02-17 | d5d6871c3b17d3f7eb9eea40196201029a4897694ef5845ce6a0c177d14d1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 102 | 27-CR-17-1555 | 2022-02-17 | d8e2b12e2fcd82073a73976384151944fa6e965ce45822805a94991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 103 | 27-CR-17-1555 | 2020-01-23 | 0618fd4042d25be64939ad59a692432f3734d7159ddf9bba75a05d72bf6b2b | Order-Other | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 104 | 27-CR-17-1555 | 2020-01-23 | 21f517f8b5bebc54ad0166c5f124c9df68e992447e5e30a516fa67b508f91b06 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 105 | 27-CR-17-1555 | 2020-01-23 | 7642592695c3192d5259e622afefad0b9a2bf3c2e5d7d3361a6f28c2fb3c469 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 106 | 27-CR-17-1555 | 2021-05-11 | 3c894feec1a9863e5a8fb5c15fc225a606792baa7a827713436615a6a8aaa | Order-Other | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 107 | 27-CR-17-1555 | 2021-05-11 | 418bf8abce5d204dfd4fb7ac0f185ef7c313819a1dae31b406a99a6901fb2 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 108 | 27-CR-17-1555 | 2021-05-11 | 9367fea7b6da296cd76a08536c4e76a19a347acfd946bab28973fc551310d6 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 109 | 27-CR-17-1555 | 2021-05-11 | 9367fea7b6da296cd76a08536c4e76a19a347acfd946bab28973fc551310d6 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 110 | 27-CR-17-1555 | 2021-05-11 | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4e6a5cd8e74faa172dc | Order-Other | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 111 | 27-CR-17-1555 | 2022-12-27 | 16a57c75ff967237725313c16288cfe9ba546d7e5b3e2180d8aa88edecef8 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 112 | 27-CR-17-1555 | 2022-12-27 | 777acb19e3b9b51a8e7ede12a8d826974915e30b4d13cd166caf6043cfde514 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 113 | 27-CR-17-1555 | 2022-12-27 | a3a39aed259e28e0056a13972a234bd45b95726322fe8f616a2db5e3712d77c | Order-Other | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 114 | 27-CR-17-1555 | 2022-12-27 | b50a034599441f7fae96470f96a83c2eb2f672faa15445c3c706b8ad26e17692 | Order-Other | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 115 | 27-CR-17-1555 | 2020-01-23 | c61464a99d583fd362ee1d7eab9371fe3405c69a6fda9602fd82bf2df379b8ea | Order-Other | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093553.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093553.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 116 | 27-CR-17-1555 | 2022-12-27 | 8866aebaafaa679e64e0005d65eefb7f3456c311458f2ee00708972834878f5c | Proposed Order or Document | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093553.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed_Order_or_Document_2022-12-27_20240430093553.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 117 | 27-CR-17-1555 | 2022-12-27 | a3a39aed259e28e0056a13972a234bd45b95726322fe8f616a2db5e3712d77c | Proposed Order or Document | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed_Order_or_Document_2022-12-27_20240430093545.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 118 | 27-CR-17-1555 | 2024-02-13 | 2d8dda08a6253de36e09700a4e90951c6ae68e43a6f3b1ddac46663275ch6b5 | Returned Mail | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Returned_Mail_2024-02-13_20240430093539.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 119 | 27-CR-17-1555 | 2024-02-13 | f2b0566b54d8afb393a0e13ced387ae79e017daefaaf1ef95f506867063732 | Returned Mail | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Returned_Mail_2024-02-13_20240430093539.zip | MnCourtFraud.com/File/27-CR-17-1555.zip | ADRIAN MICHAEL WESLEY |
| 120 | 27-CR-17-22909 | 2022-12-27 | 05c1dc52b1d66e0dc4e06c57d5f87a1025c395b3615870b05cfd37db37293607 | Correspondence for Judicial Approval | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 121 | 27-CR-17-22909 | 2022-12-27 | b77efbbac75b52ee2cb7a3426c4f5c6e741a843857ee923f9b484259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | /image-0100.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 122 | 27-CR-17-22909 | 2022-12-27 | a6591cc60cada5a7aed3772a60e42083b63a1d42e9a415864ec3c3865d492ecc | Correspondence for Judicial Approval | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | /image-0110.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 123 | 27-CR-17-22909 | 2022-12-27 | b75a3d39a71c54d7b36e1717b9b4b345c601c8f7763374006381b8d4ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 124 | 27-CR-17-22909 | 2022-12-27 | c07cfa50bea106a2dd4edd2b9a024db5962baf5d9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 125 | 27-CR-17-22909 | 2017-09-12 | 0383b12a0a6771c7893a8b0ffa5f0716a44812be6935f4ea663d9801157599 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 126 | 27-CR-17-22909 | 2017-09-12 | 43e9d13e925bf740bc1210e5fa56268e7c72b25bc6d89870c8723f9a65a984 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 127 | 27-CR-17-22909 | 2017-09-12 | 75177515796567017cc854119da8dcf4be136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 128 | 27-CR-17-22909 | 2017-09-12 | 80fae26cba59343d89dd49ce688434b300cc249e29560540cb5040292c35 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 129 | 27-CR-17-22909 | 2017-09-12 | a227c02066e4c54fd703377882fd556504f3390a5c29b54c295e815ba037f | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 130 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0144.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 131 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 132 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 4

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 134 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 135 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 136 | 27-CR-17-22909 | 2017-09-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 137 | 27-CR-17-22909 | 2017-09-12 | f6e6023a7c0e6bd25f75d3460f82b389f589dd14bd9debfd5c697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 138 | 27-CR-17-22909 | 2020-05-08 | 049e40481720566c272436196a64076fc9c90f0162f9f319ca357cca4f05a80c | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 139 | 27-CR-17-22909 | 2020-05-08 | 18d03912b8e4645eb10d0212883d5aaa27eaae284352651fdd362f6b638f7d44 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 140 | 27-CR-17-22909 | 2020-05-08 | 5a0d51860ee8cc49b7e005f20b58ac5f2bbf5a600a8e2c2567f7bcc0af170ed7 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 141 | 27-CR-17-22909 | 2020-05-08 | 70ecb973e8909715cacca142efa132c9717215cc3d4e622b42219dc8988341f | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 142 | 27-CR-17-22909 | 2020-05-08 | 7531f5faa9a46a8bb802e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 143 | 27-CR-17-22909 | 2020-05-08 | 7531f5faa9a46a8bb802e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 144 | 27-CR-17-22909 | 2020-05-08 | b3ae4873e679894abe8977c3e45382dff7d545f8a4ce5c974a8bfdf559417f297dd4d86 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 145 | 27-CR-17-22909 | 2020-01-23 | 165bab3ae5a479531256d93c31f04eb1798f596c9235739966b05e583a0de33a4 | Notice of Motion and Motion | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Motion_and_Motion_2020-01-23_20240430093730.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 146 | 27-CR-17-22909 | 2020-01-23 | 7bac2c9d2e9afaa219af62b0a59c4863a68bc486ccf732ae5beec9657e65b104c | Notice of Motion and Motion | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Motion_and_Motion_2020-01-23_20240430093730.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 147 | 27-CR-17-22909 | 2024-01-09 | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546b671c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 148 | 27-CR-17-22909 | 2024-01-09 | 0c97e6dab425125d68888ab57b55ab5ae8d85ee5457cbf6379051626263e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 149 | 27-CR-17-22909 | 2024-01-09 | 33371a831c9c50fc417821cdb15f3de082bfb00de104017d8b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 150 | 27-CR-17-22909 | 2024-01-09 | 39e83864904160e977033b06ee223443cc6eb215a852245f865dcc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 151 | 27-CR-17-22909 | 2024-01-09 | 655b29d4def4ce8b0383688cb01826eb816e0bd683252f0cce6a75236fdf801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 152 | 27-CR-17-22909 | 2024-01-09 | 6f25e2c44d96e24093ebda3f1507b4a9ec905eae82baab28b153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 153 | 27-CR-17-22909 | 2024-01-09 | 894926c138531399cb895cc8e76e93974cf8bcb22b46439844d28a482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 154 | 27-CR-17-22909 | 2024-01-09 | b24eccf2168f8a2c3418f931d5e7c5b7fa8fbe7aee4eab5b0b9f8d111adf80b4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 155 | 27-CR-17-22909 | 2024-01-09 | c00843b49db6b5f3c5679c350d0ef5416fd6ad6a34ee7e24ace34e7887c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 156 | 27-CR-17-22909 | 2024-01-09 | cac22381b837b82a326223d0c806440e72972c736956a47b7742171b03717a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 157 | 27-CR-17-22909 | 2024-01-09 | f879150eeb12dab95e86279332206974f35c37624b1623a140101518f63c737a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719 (1).zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 158 | 27-CR-17-22909 | 2024-01-09 | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546b671c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 159 | 27-CR-17-22909 | 2024-01-09 | 0c97e6dab425125d68888ab57b55ab5ae8d85ee5457cbf6379051626263e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 160 | 27-CR-17-22909 | 2024-01-09 | 1fa67c75ff967237772531c5c16203635e9ba546d7c5b3e21800baa8edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 161 | 27-CR-17-22909 | 2024-01-09 | 33371a831c9c50fc417821cdb15f3de082bfb00de104017d8b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 162 | 27-CR-17-22909 | 2024-01-09 | 39e83864904160e977033b06ee223443cc6eb215a852245f865dcc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 163 | 27-CR-17-22909 | 2024-01-09 | 655b29d4def4ce8b0383688cb01826eb816e0bd683252f0cce6a75236fdf801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 164 | 27-CR-17-22909 | 2024-01-09 | 6f25e2c44d96e24093ebda3f1507b4a9ec905eae82baab28b153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 165 | 27-CR-17-22909 | 2024-01-09 | 894926c138531399cb895cc8e76e93974cf8bcb22b46439844d28a482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 5

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | b24eccf216f89a2c3411fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 167 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | b3e7019880d6a44adcf2ccd262d055c0e18f93b4712d8fa4f91a0b145066b95 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 168 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | b50a034599d4147ffae96d70df96a83c3efd26724aa154d5c3c706a0a5e176f2 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 169 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | c00943b49db66f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 170 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | cac2238168370d62a32622bfb9c806440e72972c73695aa47b77421716037d17 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 171 | 27-CR-17-22909 | 2024-01-09 | Notice of Remote Hearing with Instructions | f87910ee6b12dab95e862793322069d7d5c3762b1623a140101518b3c6737a | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 172 | 27-CR-17-22909 | 2018-03-26 | Order to Transport | 4fa18c63127f0e27013d035c45870e2ee789c3564cd5a42f17b549013168fed01 | MCRO_27-CR-17-22909_Order to Transport_2018-03-26_20240430093734.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2018-03-26_20240430093734.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 173 | 27-CR-17-22909 | 2018-10-23 | Order to Transport | d9dfb88250dad8c7408513f6f70f9a4dc208439854046f80843821c5c2216234b | MCRO_27-CR-17-22909_Order to Transport_2018-10-23_20240430093733.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2018-10-23_20240430093733.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 174 | 27-CR-17-22909 | 2019-03-13 | Order to Transport | 0103685209d729032b213e593656f56c9fd0fba719c3d049a98fb1ea7beb2eb6 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-03-13_20240430093732.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 175 | 27-CR-17-22909 | 2019-03-13 | Order to Transport | d7c9beb13b7c12b136e3571c9c0fd4d7c85d7d3f23ca35b34a38d16 a63fbf5de3b4 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-03-13_20240430093732.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 176 | 27-CR-17-22909 | 2019-10-02 | Order to Transport | b41a2a041b00eac7da74c1730d1cbec18851c0ea6a0256de2127a56642d3b23 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-10-02_20240430093731.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 177 | 27-CR-17-22909 | 2019-10-02 | Order to Transport | d7c9beb13b7c12b136e3571c9c0fd4d7c85d7d3f23ca35b34a38d16 a63fbf5de3b4 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-10-02_20240430093731.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 178 | 27-CR-17-22909 | 2020-01-24 | Order to Transport | 59061fad01d2d2e7f24b69679fe450e68171aab46c8c2df64a31d31720680a70f725bc84d155 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093740.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2020-01-24_20240430093740.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 179 | 27-CR-17-22909 | 2020-01-24 | Order to Transport | 7bf5d2ca8846d569766a698812984d05d65fc0914216344de0e9b16fc10a8a0 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093740.pdf | /font-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2020-01-24_20240430093740.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 180 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0ae578c92ec7694807b44ac804502d4cbeac1daab1e808c73b2d710359261928 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 181 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29a0f04309fdf34650d6bdfec7fa2d6d6319853a6197a1871e7d0550f9f9385 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 182 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d406baba6c1233da2cf6fd237281986b6b10ec11e9d7d5919fe576f4 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 183 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d4d58271662354163fe15aec03e915032e10aa0d0561be18c1d8689381bb0 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 184 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5899c06092703df254fa787b1a2cdef2ab68b5831bd78f5b6ad68e240f705ad | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 185 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | a941c5fd1387317e449613cba6d74c091bb45a0fd9a4eb0dfb199af0ee2f674c | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 186 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb55e6273a17862eb2d5c7e5a0639fb7bf0e939aadf79d1b673775 7dde89580c | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 187 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d54df471c3b176f3f7eb9eea40196201029a4d97694efb845cebd c177d14d1 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 188 | 27-CR-17-22909 | 2022-02-17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd8207a739763841519446de965ced5822805494491a1dda3d9 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 189 | 27-CR-17-22909 | 2017-09-13 | Order-Other | 21dee3db1e3c9f1c063030607c13b3c5f043ee748ba491eb32007e539ddd0123 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 190 | 27-CR-17-22909 | 2017-09-13 | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a8449 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 191 | 27-CR-17-22909 | 2017-09-13 | Order-Other | 427af119e8f70d848644710f5da65a48d5851652e3d79b6774a2b0dba4893f95 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 192 | 27-CR-17-22909 | 2020-01-23 | Order-Other | 0618664004242f2beb4939ad59a69243f234047159af69b6a75a05d6f72f4b2b | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 193 | 27-CR-17-22909 | 2020-01-23 | Order-Other | 21f5178b5bebc54a0f0164c5f8124cb886c9924f7e5e30a516fa675685910b96 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 194 | 27-CR-17-22909 | 2020-01-23 | Order-Other | 7642592695c3192d25225e62f2af6edf69a2fd2c2e5d7d33610a928c2fb3c469 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 195 | 27-CR-17-22909 | 2020-01-23 | Order-Other | 3c8949cec1a9863e5a885fe1f5fc225a60679d2baa7a82771f30cb6153a5a8aaa | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 196 | 27-CR-17-22909 | 2021-05-11 | Order-Other | 418bfab0ef5e5204a4fd44fb7acd0918f5ef3c313819b2a1de310b40de09a0901fb2 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 197 | 27-CR-17-22909 | 2021-05-11 | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbf94b4ab2897393cd55131d06 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 198 | 27-CR-17-22909 | 2021-05-11 | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbf94b4ab2897393cd55131d06 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 6

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-17-22909 | 2021-05-11 | f147985d3a7d39485bea79ea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | Order-Other | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 200 | 27-CR-17-22909 | 2022-12-29 | 16e67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa8be4ece8 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 201 | 27-CR-17-22909 | 2022-12-29 | 777acb19e3b9b51a8e7ede12abff26917491f3e30b4d13cd16bcaf6044c56e514 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 202 | 27-CR-17-22909 | 2022-12-29 | a3a39aed259e28e8056a13972a234bd45b95726322f8ef616fa2db5e3712d77c | Order-Other | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 203 | 27-CR-17-22909 | 2022-12-29 | b56a03459948437f4ae96470f96a83c2e626724aa15445c3c7068ad26e17692 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 204 | 27-CR-17-22909 | 2022-12-29 | c61446a99df383bf62d3ee1d7eaab9371fe3465cb9a6bd6021d82bf2d7398dea | Order-Other | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 205 | 27-CR-17-22909 | 2020-01-23 | 8866aeba4faa6793e64c080586f5eefb7f3456c31f4585be0070897283487f85c | Proposed Order or Document | MCRO_27-CR-17-22909_Proposed Order or Document_2020-01-23_20240430093729.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Proposed_Order_or_Document_2020-01-23_20240430093729.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 206 | 27-CR-17-22909 | 2022-12-27 | a3a39aed259e28e8056a13972a234bd45b95726322f8ef616fa2db5e3712d77c | Proposed Order or Document | MCRO_27-CR-17-22909_Proposed Order or Document_2022-12-27_20240430093722.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Proposed_Order_or_Document_2022-12-27_20240430093722.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 207 | 27-CR-17-22909 | 2024-02-13 | 413d0642946149266660572490790a3972ec9592d8a99833f5ae54e9004I3c | Returned Mail | MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 208 | 27-CR-17-22909 | 2024-02-13 | 45f70677ce93840c631892f5e83213f3cddd62b0db8f06ea6d12fd901cea75a | Returned Mail | MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.pdf | /image-0022.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.zip | MnCourtFraud.com/File/27-CR-17-22909.zip | ADRIAN MICHAEL WESLEY |
| 209 | 27-CR-17-8342 | 2022-12-27 | 05e1dc52b1d66ef0dce06c57d85f7a1025c395b36158708a05c6f37db37293d7 | Correspondence for Judicial Approval | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 210 | 27-CR-17-8342 | 2022-12-27 | 7d0ec6bac75b52ee2cb7a3426fc45e5e741ab43857ee9239bd84d259e903593 | Correspondence for Judicial Approval | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 211 | 27-CR-17-8342 | 2022-12-27 | a6591cc60cada3a7ae437724e842083633d63a4269a413366c3c3865c2d692ecc | Correspondence for Judicial Approval | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 212 | 27-CR-17-8342 | 2022-12-27 | b75a3839a71c54d7b36e171769b4b345c601c8f776337a606381bd64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 213 | 27-CR-17-8342 | 2022-12-27 | c07cfa5b8ea106a2dd4edd2b9a024db5962baf5da99f5de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 214 | 27-CR-17-8342 | 2017-04-05 | 0383b12a0a677f1c78f93a8b09fa5f0716a448120dfe9354ea663d9801575995 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 215 | 27-CR-17-8342 | 2017-04-05 | 6858ce534798b1e5022d67e209b4414548d2ab4b1d38363ded1e1881c2ec9aec | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 216 | 27-CR-17-8342 | 2017-04-05 | 7517751579656701 7cc854119da9fcf404c136c9e48c7f126056d5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 217 | 27-CR-17-8342 | 2017-04-05 | a227c02966e4c54fed703377882f450504f3392a5c29b54c295e819ba03e7f | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 218 | 27-CR-17-8342 | 2017-04-05 | b5c81d380ba6b6b453cba8b845727b49599676b48f6611e2f40c08c6f0872 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 219 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0144.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 220 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 221 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 222 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 223 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0152.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 224 | 27-CR-17-8342 | 2017-04-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 225 | 27-CR-17-8342 | 2017-04-05 | fbc6023a7c0c6bd25f75d346082b389f589dd1d4d9debf85c697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 226 | 27-CR-17-8342 | 2022-12-20 | b2f1897454d63c73f4aacbe5ca2ffe4101f1bdd916194805c4c2d58c6ce12e2d | Exhibit List | MCRO_27-CR-17-8342_Exhibit_List_2022-12-20_20240430093641.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Exhibit_List_2022-12-20_20240430093641.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 227 | 27-CR-17-8342 | 2022-12-20 | ba33fee643d9e4f45aa2eb688110d473e460288aa01a320006c58811b061684b9 | Exhibit List | MCRO_27-CR-17-8342_Exhibit_List_2022-12-20_20240430093641.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Exhibit_List_2022-12-20_20240430093641.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 228 | 27-CR-17-8342 | 2017-04-11 | 3f83ad745c396bfafd7ca240d1977f7e7151432bdd3e48903 1c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 229 | 27-CR-17-8342 | 2017-04-11 | 427af119e8f70484864471005da65ea8d38516c2e3d78bb774a2b0bda4893195 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 230 | 27-CR-17-8342 | 2020-05-08 | 049e4048172056c272436196a64673dc9c90df162f9119ca357ca8955a80c | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |

**EXHIBIT SHA-2 | p. 7**

| Index | Case_Number | File_Date | File#_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-17-8342 | 2020-05-08 | 18d03912b8e4645eb10d02128835aaa27eaae284526516fd362f06b3f87d4d | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 233 | 27-CR-17-8342 | 2020-05-08 | 5a0d51060ee0cc49b7e00f20f58ac5f26bf5a600a9e2c2567f7bcc0af170e47 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 234 | 27-CR-17-8342 | 2020-05-08 | 70eb973e8f009715 3caca142efa132cb7f12110cc3d4e4e22b422194c89883411 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 235 | 27-CR-17-8342 | 2020-05-08 | 7531f5faa9a46a8bd802e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 236 | 27-CR-17-8342 | 2020-05-08 | 7531f5faa9a46a8bd802e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 237 | 27-CR-17-8342 | 2020-05-08 | b3ae4873e679f8abed9773e54f3827d51458a4ce5e374a08af5594171297d86 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 238 | 27-CR-17-8342 | 2018-10-16 | ab6d39301513a7f960be03c506e731fa03c4455e2d2132f46642ca8bd89f9e40 | Notice of Intent to Prosecute | MCRO_27-CR-17-8342_Notice of Intent to Prosecute_2018-10-16_20240430093653.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Intent_to_Prosecute_2018-10-16_20240430093653.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 239 | 27-CR-17-8342 | 2020-01-23 | 165bab3ae5d7953125689f3c31b6eb179f2f06c9235739969d9fe583a04e33a4 | Notice of Motion and Motion | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2020-01-23_20240430093649.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 240 | 27-CR-17-8342 | 2020-01-23 | 7bac2c9d2e9afaa219a826fa50c4865a6fdc486ccf732ae5beec9057e65b104c | Notice of Motion and Motion | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2020-01-23_20240430093649.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 241 | 27-CR-17-8342 | 2024-01-31 | 0b4b9b44fb1578dc9967aaedc223fb4efc77318689916ea4e6e531dad5001ba00f | Notice of Motion and Motion | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | /font-0128.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 242 | 27-CR-17-8342 | 2024-01-31 | 7465badb346366055ea5cbc9e97b901c8c8a5d6432e4ef4e604e795dda2e14ddd | Notice of Motion and Motion | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 243 | 27-CR-17-8342 | 2024-01-31 | 9800c78690e9670832f5d8d44a6f44f0a9acf3b76ec5744785f9de39da4b6de | Notice of Motion and Motion | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 244 | 27-CR-17-8342 | 2024-01-09 | 0c18503306be8d4532fa5d2048fbd129b3add5d74bd7cb1fbbc481 3bc546bb71c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 245 | 27-CR-17-8342 | 2024-01-09 | 0cf7e6dab42512568888ab57b55d2efae6fdb5ee5457cbf63790516b2b3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 246 | 27-CR-17-8342 | 2024-01-09 | 1fa67c75ff9672377725313c162f8363 5e9ba546d7c5b3e218008aa88edece8ff | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 247 | 27-CR-17-8342 | 2024-01-09 | 3337154831c9c50fc417820c8b15f3de0f2b0b00de104017 20fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 248 | 27-CR-17-8342 | 2024-01-09 | 39e8386d490d160e977033b06ec22344 3cc66ed215a8524586d54cc2ae28bb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 249 | 27-CR-17-8342 | 2024-01-09 | 655b29d4d4c6bb8383680c8d182deb816e0bf083252fdcea6a75236fbff801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 250 | 27-CR-17-8342 | 2024-01-09 | 695e325c2c44df66e24093eba3f1507b4a9ec805ead62baab2fb153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 251 | 27-CR-17-8342 | 2024-01-09 | 89492 6c13853159f9cb895cc8e76e93974e8fbcb22b46439844 28a482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 252 | 27-CR-17-8342 | 2024-01-09 | b24ecccf21689a2c341bf931d5e7c5b7fa8bfbe7aee4eab5b8b98bf115ad9b0b4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 253 | 27-CR-17-8342 | 2024-01-09 | b3e7019880d6a44a4cf2ccd26280d5c0e18f93b4712d8fa4f91a6fb1450b6f05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 254 | 27-CR-17-8342 | 2024-01-09 | b50a0345994f4f37fae9647689a83c2e0f2672 6aa13445c3c706a8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 255 | 27-CR-17-8342 | 2024-01-09 | c009433b49db665f3c5679c350d0efb41 e6ddde6a634ea7ea24ace34e7887c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 256 | 27-CR-17-8342 | 2024-01-09 | cac22381683 7b862a326223dfc9c806440e72972c736956a47b774217 1b03717a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 257 | 27-CR-17-8342 | 2024-01-09 | ff7910ee6b12da055e6627933222605 7d35c3762402d423a1401015186b37e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 258 | 27-CR-17-8342 | 2024-01-09 | 0c18503306be8d4532fa5d2048fbd129b3add5d74bd7cb1fbbc481 3bc546bb71c | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 259 | 27-CR-17-8342 | 2024-01-09 | 0cf7e6dab42512568888ab57b55d2efae6fdb5ee5457cbf63790516b2b3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 260 | 27-CR-17-8342 | 2024-01-09 | 3337154831c9c50fc417820cdb15f3de082b0b00de104017 20fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 261 | 27-CR-17-8342 | 2024-01-09 | 39e8386d490d160e977033b06ec22344 3cc66ed215a8524586d54cc2ae28bb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 262 | 27-CR-17-8342 | 2024-01-09 | 655b29d4d4c6bb8383680c8d182deb816e0bf083252fdcea6a75236fbff801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 263 | 27-CR-17-8342 | 2024-01-09 | 695e325c2c44df66e24093eba3f1507b4a9ec805ead62baab2fb153e9a2a0e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 264 | 27-CR-17-8342 | 2024-01-09 | 894926c13853159f9cb895cc8e76e93974e8fbcb22b46439844 28a482c87b07d | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 8

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-17-8342 | 2024-01-09 | b24eccf216f9a2c3418f931d5e7c5b7fa8f8e7aee4eab5b8b98bf115ad8b0db4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 266 | 27-CR-17-8342 | 2024-01-09 | c00943b49db66f3c5679c35dd0e841e8dddea6a34ea1ea24aace34e7887c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 267 | 27-CR-17-8342 | 2024-01-09 | cac2238168375d662a326223dfb9c08640e72972c73695fad7b7742171b037117a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 268 | 27-CR-17-8342 | 2024-01-09 | f879150eeeb12dab95e8627933220697d55c37624b1623a14010151863c6737a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 269 | 27-CR-17-8342 | 2024-03-19 | 0463f48f302f5a21fe6617a334c4537739601350547acf7412bd70d46b835395 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 270 | 27-CR-17-8342 | 2024-03-19 | 086b4c456dfbe60908c99517bcda6cd0d5824a6baecbf77bf0a1e64d0fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 271 | 27-CR-17-8342 | 2024-03-19 | 333715483f1c9c50fc417823cdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 272 | 27-CR-17-8342 | 2024-03-19 | 6a1e22132a54ba50e0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 273 | 27-CR-17-8342 | 2024-03-19 | 6a70b72666ab7ca290a557d380c9e6cd419e81e70f3a98e76fb33deee5be45e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 274 | 27-CR-17-8342 | 2024-03-19 | 6a70b7266dab7ca290a557d380c9e6cd419ef1e70f3a98e76fb33deee5be45e | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 275 | 27-CR-17-8342 | 2024-03-19 | d76864ea49d922e34bb974500b0382105bb664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.pdf | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 276 | 27-CR-17-8342 | 2024-04-11 | 0c4432e4421115129164d6a34e9bf34ca1d6db3b66f3b30e013f5484fec38ce | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /image-0161.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 277 | 27-CR-17-8342 | 2024-04-11 | 699905a5dad58b8b6a822937369268a2811452ab35833b4da600037386a6777 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 278 | 27-CR-17-8342 | 2024-04-11 | 7d3cfd129a0b90e6af9214df7ee448f9a5bb5611ca72d47eda1e7c65ad5f910a | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 279 | 27-CR-17-8342 | 2024-04-11 | a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 280 | 27-CR-17-8342 | 2024-04-11 | c0982f1ce81d9b9e2d1554a0411d25826abe533482d3db4bc4e79b3b9cbdb485 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 281 | 27-CR-17-8342 | 2024-04-11 | cb5e56847dbd4ec8c3f7e3d75913f8a6c92e76ed2a9a3fa0431cd150473b57b | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 282 | 27-CR-17-8342 | 2024-04-11 | ceb91e231c40666b0bab4d04682ace62c6a9f79a07a58f877736a55392b2a38 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 283 | 27-CR-17-8342 | 2024-04-11 | d0aedeac08ab825b490e9ac5aded5e08bc98b1b9654f8eee7178281f0e728605 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 284 | 27-CR-17-8342 | 2024-04-11 | d57df7c311dab3cc246a92716cd2883766103f1cef2597c9b650ffb6c684ee30 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 285 | 27-CR-17-8342 | 2017-08-23 | cb39a04c702e240208fbe86f5e91e701e4a8e8900aa404a520e1c1765c60f3c3 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2017-08-23_20240430093656.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2017-08-23_20240430093656.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 286 | 27-CR-17-8342 | 2018-01-04 | cb37f35c068edf3173f7b57d7f83c105f2e905d05206f45ada96a3c4b4d6cea08 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2018-01-04_20240430093655.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2018-01-04_20240430093655.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 287 | 27-CR-17-8342 | 2018-03-26 | 4fa18c631270e27013dd35c43870e2ee789c356dcd5a42f17b5499131689ed01 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2018-03-26_20240430093654.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 288 | 27-CR-17-8342 | 2018-10-23 | d9dfb882550abd8c740851399676f0a4bc208439856d9bfef40843821c5c216234b | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093652.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2018-10-23_20240430093652.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 289 | 27-CR-17-8342 | 2019-03-13 | 010368f5209d729032b213e569365f58de958ba71bc3df494e89b1aa7beb2eb | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-03-13_20240430093651.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 290 | 27-CR-17-8342 | 2019-03-13 | d7c9beb13b7c12b136e3571c9c04bd7c8567d233c64a38d16af6fc6755de3b4 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-03-13_20240430093651.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 291 | 27-CR-17-8342 | 2019-10-02 | b41a2a6d1bd0eec7da74c17304d1cbec18851fea6a025d6e2f127a5664283d23 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | /font-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-10-02_20240430093650.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 292 | 27-CR-17-8342 | 2019-10-02 | d7c9beb13b7c12b136e3571c9c04bd7c8567d233c64a38d16af6fc6755de3b4 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-10-02_20240430093650.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 293 | 27-CR-17-8342 | 2020-01-24 | 590610a81d2d2e7f24b696799ab54eea817142aa31d3172b068a70f725b4e4155 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2020-01-24_20240430093645.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 294 | 27-CR-17-8342 | 2020-01-24 | 7fa5d2ca884d6249f766a9fd8329884d856fd1c091426344e66ef9b160c10a8a0 | Order to Transport | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2020-01-24_20240430093645.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 295 | 27-CR-17-8342 | 2022-02-17 | 0ae75f0c92ec769480074ac4d0a045024cbeac1daab1e80b73b2d71035926192b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 296 | 27-CR-17-8342 | 2022-02-17 | 29a09438f98d3465dd6dfee7b2d614d3359c0b7d87a6e00cbe2ebfe1035b2116 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 297 | 27-CR-17-8342 | 2022-02-17 | 3ae671e9d406baba6c12334a2c865f2372819f8f66b18ec11e9d7d5919f8e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |

EXHIBIT SHA-2 | p. 9

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-17-8342 | 2022-02-17 | 4d4d582716a235416335e15aec03e915032e10aa0d0561be18c1d86893f11bb0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 299 | 27-CR-17-8342 | 2022-02-17 | 5899c060927034f254fa787b1a2c0ef2abfdb5831bd78f56ad68e2408705fad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 300 | 27-CR-17-8342 | 2022-02-17 | a941c5fd13873317e44961c3cba67ae0916b45afd56a4a60c8b199a60e20674c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 301 | 27-CR-17-8342 | 2022-02-17 | cb55e6273a17862eb2d5c7e5a639fb7fbfd693faad79d1b673775fde8958f0c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 302 | 27-CR-17-8342 | 2022-02-17 | d5d6f471c3b17d3f7eb9eea40196201029a4df9764efbd45ce8a0e177d14d1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 303 | 27-CR-17-8342 | 2022-02-17 | d8e2b12e2fc8f2073a7397b3f4415944fa6e9e5fd622805d4d991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 304 | 27-CR-17-8342 | 2020-01-23 | 06186d4004d2d25be64939adf0a692432f3734d7159ddf9bba75a05df72bfbb2b | Order-Other | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 305 | 27-CR-17-8342 | 2020-01-23 | 21f517f8b5bebc54ad0816dc5f124cbd886c99244f7e5e30a516fa67b508f91b06 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 306 | 27-CR-17-8342 | 2020-01-23 | 764259269d5c3192d5525e6fd52a6dad9b4a2bf3c2e5d7d1361e0d328c2fb3c469 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 307 | 27-CR-17-8342 | 2021-05-11 | 3c89f49ce1a9863e5a9f5c1f5fc225a6067926aa7a8277f330cb615fa6a8aaa | Order-Other | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 308 | 27-CR-17-8342 | 2021-05-11 | 41fbf8abce5d204d0d4fb7acd9185ef7c3138192a1dae31bb406a99a6901fb2 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 309 | 27-CR-17-8342 | 2021-05-11 | 93678ea7b6da296cd76a0836c4e76a19a347acbf94b4ab289739d3cd5133bd6 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 310 | 27-CR-17-8342 | 2021-05-11 | 93678ea7b6da296cd76ad836c4e76a19a347acbf94b4ab289739d3cd5133bd6 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 311 | 27-CR-17-8342 | 2021-05-11 | f147985d3a7d39485bea76ea07f3ede2f052ab3d0148c4eba5c8fe74faa172dc | Order-Other | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 312 | 27-CR-17-8342 | 2022-12-27 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 313 | 27-CR-17-8342 | 2022-12-27 | 777acb19e3b9b51a8e7ede12a82b917491f5e30b6d13cd16bca50044 3c5de514 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 314 | 27-CR-17-8342 | 2022-12-27 | a3a39aed259e28ed056a13972a234bd450572632bef6516a2dec5e37712d77c | Order-Other | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 315 | 27-CR-17-8342 | 2022-12-27 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Other | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 316 | 27-CR-17-8342 | 2022-12-27 | c61446a99d583b9b243ee1d7eaab9371fe3405c9a9ba960218fb2bf2d7398dea | Order-Other | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 317 | 27-CR-17-8342 | 2020-01-23 | 8866aeba4ba679 3e6cf00585ee067f3456c311458be90788972834f78f5c | Proposed Order or Document | MCRO_27-CR-17-8342_Proposed Order or Document_2020-01-23_20240430093647.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Proposed_Order_or_Document_2020-01-23_20240430093647.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 318 | 27-CR-17-8342 | 2022-12-27 | a3a39aed259e28ed056a13972a234bd450572632 3bef6516a2dec5e37712d77c | Proposed Order or Document | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Proposed_Order_or_Document_2022-12-27_20240430093639.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 319 | 27-CR-17-8342 | 2024-02-13 | 6e40ae a06eacf5ec29813156141fd4f3ae28869c1908bc6b9f6d9bd8e50521 | Returned Mail | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Returned_Mail_2024-02-13_20240430093634.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 320 | 27-CR-17-8342 | 2024-02-13 | f897d98f89bf459e7edc89b3ddfb05cf7a673b57860406f56983946c7381d0 | Returned Mail | MCRO_27-CR-17-8342_Returned_Mail_2024-02-13_20240430093634.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Returned_Mail_2024-02-13_20240430093634.zip | MnCourtFraud.com/File/27-CR-17-8342.zip | ADRIAN MICHAEL WESLEY |
| 321 | 27-CR-18-18391 | 2018-11-21 | 39d89920230c90b473ea0177fe147f551f35a0f73306655a52e94d8f6e1f1a48f | Affidavit of Mailing | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092817.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit_of_Mailing_2018-11-21_20240430092817.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 322 | 27-CR-18-18391 | 2018-11-21 | b2b401a1a4973 7c6e2e3501744bf b105b1a42c93aae938fcee900dc96d1afd50 | Affidavit of Mailing | MCRO_27-CR-18-18391_Affidavit of Mailing_2018-11-21_20240430092817.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit_of_Mailing_2018-11-21_20240430092817.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 323 | 27-CR-18-18391 | 2018-11-21 | 8c9b68e77fa37aab397332d3fad400a41096731a6e5db3fd8f7db0bce c38d1 | Affidavit of Service | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092818.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit_of_Service_2018-11-21_20240430092818.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 324 | 27-CR-18-18391 | 2018-11-21 | fe8f82ea55 488b d73239f5c0d95f5bf85b51a11a3ce1f95997b552aec9b50e567 | Affidavit of Service_2018-11-21_20240430092818 | MCRO_27-CR-18-18391_Affidavit of Service_2018-11-21_20240430092818.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit_of_Service_2018-11-21_20240430092818.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 325 | 27-CR-18-18391 | 2018-11-21 | 405cf07 3c27a33a7f4a30c4d8fee9ac4163519 1db1f189437fcf544bac25e0f3 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 326 | 27-CR-18-18391 | 2018-11-21 | 5a952f6a96f60e5 3bf9f5a4ca91f3c5f98dba35d8d9d6f31d3133e0202ea0134a | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 327 | 27-CR-18-18391 | 2018-11-21 | 6e9078e94f 031a3788fa7c8cd51fb6a2aac50ae65b3e26a087641a56d25d4e1 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 328 | 27-CR-18-18391 | 2018-11-21 | b4bdaf6b99b2598af610e481ca63eb1f01fd8e4e66e5968006549225abc3ee2b3 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 329 | 27-CR-18-18391 | 2018-11-21 | d3f84d254397 43ccdf9d269 28e86b365b1aee0f5066c13369 3b844020764f90 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 330 | 27-CR-18-18391 | 2018-11-21 | ef43c734d694287 6ec3f8d5ed1e24020e03c31 2c91c1caa64abe02a6c5c6b94 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2018-11-21_20240430092819.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 10

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-18-1891 | 2019-12-30 | 29b446ef22c9cada349102644803f0adc7d410dd33fd6644a3ef3685dd15323 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 332 | 27-CR-18-18391 | 2019-12-30 | 531b11cd0b21221fe57980fe6e3af95c9698073d3d1c3f3534363e48940a546 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 333 | 27-CR-18-18391 | 2019-12-30 | 57a5a132b1bd24c782108c82ea0bb23231d4e7bdfb4d7e4f20619beae53cd9e | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 334 | 27-CR-18-18391 | 2019-12-30 | 69bef6466119de4e49da819dc4ae2d46dbbba778e400e468ac86088f93dc32 | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 335 | 27-CR-18-18391 | 2019-12-30 | a88fa778d143e05a62a2b8f9903a9e53984541aec562074f5488477514f8a | Affidavit-Other | MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Affidavit-Other_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 336 | 27-CR-18-18391 | 2019-10-04 | 1c6f097f33d97f86e6c6dcc41d52fd21c352f36a86152d0f9bce1cca65a070d | Amended Order | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 337 | 27-CR-18-18391 | 2019-10-04 | ab81bb608b055f9b810215e4cb6654cd45f45e3d038fb2bc7c98e1a982fd20 | Amended Order | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 338 | 27-CR-18-18391 | 2020-06-04 | 001433f99ec75a69dfbafae0bfbe6d6bf886ae6f8ad1211ca0f050ca1b693820 | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 339 | 27-CR-18-18391 | 2020-06-04 | 5b1d6e0daf427149c6339f9d48dcbe6b277b0e4ca99379e22f9a1c8119c1a3 | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 340 | 27-CR-18-18391 | 2020-06-04 | 78bc3f72145ac596f329813440ad0058d8a176832a117a91e5f28cdf147cbf | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 341 | 27-CR-18-18391 | 2020-06-04 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 342 | 27-CR-18-18391 | 2020-06-04 | a6591cc60cada3a7ae3772e4b420836a142b9a415344cc3c38652d0492ecc | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 343 | 27-CR-18-18391 | 2022-07-14 | 2401ab4c299bac8bf78a9db84b5f145726f07f89ca41f26b68f4884fd84c842f | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 344 | 27-CR-18-18391 | 2022-07-14 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 345 | 27-CR-18-18391 | 2022-07-14 | a6591cc60cada3a7ae3772e4b420836a142b9a415344cc3c38652d0492ecc | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 346 | 27-CR-18-18391 | 2022-07-14 | b75a3f39a71c54d7b36e1717b9b4b345c601c8f776337a60638fb8d4daa2279 | Correspondence for Judicial Approval | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 347 | 27-CR-18-18391 | 2019-05-16 | c07cfa50dea106a2dd4edd20c9a034fd5962baf5a9a995de1ea36d5fa51f376 | Correspondence | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 348 | 27-CR-18-18391 | 2019-05-16 | 4be6f6a6e58ff43c994874fe1f4e02f431e7abddaa547d96c6e9e9c654e34 | Correspondence | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 349 | 27-CR-18-18391 | 2019-05-16 | 8498fd67af9aa41ee56e06c5e26cae145bd76c7c48f5ef8495f1f4345ca0f7 | Correspondence | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 350 | 27-CR-18-18391 | 2019-05-16 | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2e692a3109 | Correspondence | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 351 | 27-CR-18-18391 | 2019-05-16 | fee54211920923dacbfb9a2a3e24cc06fcfb08843a305f52ed26e95a4dd361b5 | Correspondence | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 352 | 27-CR-18-18391 | 2018-08-20 | 3442c326bfaa8f91cd26a45ad1bb56d2adedc127ddb7b18d4ace001d970650c | Demand or Request for Discovery | MCRO_27-CR-18-18391_Demand_or_Request for_Discovery_2018-08-20_20240430092827.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 353 | 27-CR-18-18391 | 2018-08-20 | db6c69d031ac9018b9ebf14777a6e2d8ad5bc90ed1da15a6c6a6ea5268f5dc | Demand or Request for Discovery | MCRO_27-CR-18-18391_Demand_or_Request for_Discovery_2018-08-20_20240430092827.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 354 | 27-CR-18-18391 | 2018-08-20 | e519d82e6bac445d5029ddefcf9f9064a5d95dd6e55bf52e61f01be6d1cc9a5b | Demand or Request for Discovery | MCRO_27-CR-18-18391_Demand_or_Request for_Discovery_2018-08-20_20240430092827.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 355 | 27-CR-18-18391 | 2018-07-23 | 0383b12a0a6771fc7893a80dfa58716a448120de935f4ea663d98011575995 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /image-0225.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 356 | 27-CR-18-18391 | 2018-07-23 | 751775157965678017cc85411b6a9b3f48e136c9e48c7f12605dd5b721b6c047 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 357 | 27-CR-18-18391 | 2018-07-23 | 821961a4e761611ee1369e7b237624411fa335928e6e1aab106a01c14e6d98fc | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 358 | 27-CR-18-18391 | 2018-07-23 | a227cf20966e4c54bef703377882fd5565045390a5c29b54c295e813ba037f | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 359 | 27-CR-18-18391 | 2018-07-23 | b4f47e15f71096a7270b6b01f9b77e82617bc96e20a700e505da82257e14aed | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 360 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 361 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 362 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 363 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

**EXHIBIT SHA-2 | p. 11**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 365 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 366 | 27-CR-18-18391 | 2018-07-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 367 | 27-CR-18-18391 | 2018-07-23 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4d9debf85e697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 368 | 27-CR-18-18391 | 2019-02-26 | 3f3cad75d5e396fafa07ca240d19777e71543a26d3e489031c144de30a8a49 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 369 | 27-CR-18-18391 | 2019-02-26 | 40246b1fc151f5f9d912f6383c38efe8fca36d68d2c151cc796c56fc3ae4348 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 370 | 27-CR-18-18391 | 2019-02-26 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 371 | 27-CR-18-18391 | 2019-02-26 | 906a55d36de9179a9e181bd5977f3e645de29526700e77dab380ea16d839ab8 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 372 | 27-CR-18-18391 | 2019-08-27 | 3f3cad75d5e396fafa07ca240d19777e71543a26d3e489031c144de30a8a49 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092814.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092814.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 373 | 27-CR-18-18391 | 2019-08-27 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092814.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092814.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 374 | 27-CR-18-18391 | 2019-08-27 | c5e66d44e4cb3650f23edb51f1c51072785709939a7a6811b81d01a81c54ab0 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092814.pdf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092814.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 375 | 27-CR-18-18391 | 2019-08-27 | d0416c5118be4408f5ed63c3e0f96477211fedc39734416b72a65757be234dda | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092814.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092814.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 376 | 27-CR-18-18391 | 2023-06-06 | 1fa67c75ff967237772533c162f836f35e9ba546a7cb3e21800baa8bedece8 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 377 | 27-CR-18-18391 | 2023-06-06 | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 378 | 27-CR-18-18391 | 2023-06-06 | 54a2edd13c26fdf490c54b36f4d74097c9a8d41959dab6db1ad5768125081 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 379 | 27-CR-18-18391 | 2023-06-06 | 74de35edc4382772452819971081715983535df7d485f2de37d73b2bff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 380 | 27-CR-18-18391 | 2023-06-06 | 833f5d4a5d5c92595bfe37c7b36dbd4115737b898dd966c0c835ef758bbd | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 381 | 27-CR-18-18391 | 2023-06-06 | b50a03459943f37f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 382 | 27-CR-18-18391 | 2024-03-20 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cfdb485 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 383 | 27-CR-18-18391 | 2024-03-20 | 15babac95db49084f9ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 384 | 27-CR-18-18391 | 2024-03-20 | 19a793f15f9514073358e7f281ad5d1f96742f8b4493ec15cdfc779a56deaec16d1 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 385 | 27-CR-18-18391 | 2024-03-20 | 1fa67c75ff967237772533c162f836f35e9ba546a7cb3e21800baa8bedece8 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 386 | 27-CR-18-18391 | 2024-03-20 | 777acb19c369b51a8e7ede12ab82691749b15e30bd413cd166ca0f0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 387 | 27-CR-18-18391 | 2024-03-20 | a518f947b6ee21dab07c8729531ee065e68fd7d46697c26dcc00294f3be67ce | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 388 | 27-CR-18-18391 | 2024-03-20 | b50a03459943f37f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 389 | 27-CR-18-18391 | 2024-03-20 | c156a78f115072d018062239e20a80efab6e9c5b0550e22dc8cefeb464e5442ca | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 390 | 27-CR-18-18391 | 2024-03-20 | ca3ab252c7723316de7e907504bbbb7131cc955fd4777f1e25a988377258768dc | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 391 | 27-CR-18-18391 | 2024-03-20 | cb5e56847dbd4ec8c3f7e3d75913898a6c92e76ed2a9a3fa95431cd150736657b | Finding of Incompetency and Order | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 392 | 27-CR-18-18391 | 2018-09-13 | 457512f8c5bc8f331b23e93ff3ce7e326306b87e5329e82a2983bada318911123 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-18-18391_Law Enforcement Notice of Release and Appearance_2018-09-13_20240430092825.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Law_Enforcement_Notice_of_Release_and_Appearance_2018-09-13_20240430092825.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 393 | 27-CR-18-18391 | 2019-12-30 | 9e769112c860a8c0546715258351c4c10cf12f19d44d83ac9fb54112a47d194 | Motion | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 394 | 27-CR-18-18391 | 2019-12-30 | ac1e031142bc0393ba1d60ca9fc3e174e790880e98b286a0f22cd6b77a9a36c | Motion | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 395 | 27-CR-18-18391 | 2019-12-30 | c4bdc07d53d5406b86751d0f4b0524a0d661c26c9fa82a9fb591bf941b27f77c | Motion | MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Motion_2019-12-30_20240430092758.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 396 | 27-CR-18-18391 | 2018-09-12 | 4ddff23f726a2b08e7c8dfba7c59270821d2013457f009e1f4761eb2686f360a | Non-Cash Bond Posted | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092826.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Non-Cash_Bond_Posted_2018-09-12_20240430092826.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-18-18391 | 2018-09-12 | dc5f667d1cbd084ff33d01fd95977646b7f077e1f9ee64b14d5cdba11d93378 | Non-Cash Bond Posted | MCRO_27-CR-18-18391_Non-Cash Bond Posted_2018-09-12_20240430092826.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Non-Cash_Bond_Posted_2018-09-12_20240430092826.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 398 | 27-CR-18-18391 | 2021-04-01 | 5fa69bf3b6b38ff393d506d6813c1fbc966a30ca39396db6c5f2d0dce65a546 | Notice by Attorney or Party | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-01_20240430092739.zip | /image-0000.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_by_Attorney_or_Party_2021-04-01_20240430092739.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 399 | 27-CR-18-18391 | 2020-02-25 | 81ccfb82cb9b0259a190d968e1df441e956b4963098fbc7a35378326ba4fc03 | Notice of Appearance | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092752.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Appearance_2020-02-25_20240430092752.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 400 | 27-CR-18-18391 | 2020-02-25 | e76c47e1000496913401e17274c5e8849eaf1a903de0415afb44a35f28b0b6 | Notice of Appearance | MCRO_27-CR-18-18391_Notice of Appearance_2020-02-25_20240430092752.pdf | /image-0005.jpg | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Appearance_2020-02-25_20240430092752.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 401 | 27-CR-18-18391 | 2020-01-21 | 452c924801141eea119264d117414f0576b1bbbfaefcfbd3e1a66a6381d31816 | Notice of Bond Forfeiture | MCRO_27-CR-18-18391_Notice of Bond Forfeiture_2018-09-21_20240430092822.pdf | /image-0003.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Bond_Forfeiture_2018-09-21_20240430092822.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 402 | 27-CR-18-18391 | 2020-03-04 | 64f98d1ac5912c0adf395191506630f021200d0d045b1536a57e5f9d36a5e44a | Notice of Case Reassignment | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092751.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Case_Reassignment_2020-03-04_20240430092751.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 403 | 27-CR-18-18391 | 2020-03-04 | d7d11bf96f17b4c8cfc7db5d4cf47846d836e226bb1fc39b796032582308d9a | Notice of Case Reassignment | MCRO_27-CR-18-18391_Notice of Case Reassignment_2020-03-04_20240430092751.pdf | /image-0005.jpg | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Case_Reassignment_2020-03-04_20240430092751.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 404 | 27-CR-18-18391 | 2019-09-30 | a68c5bc461444c9c72c9ab8f457c3cf1bcb765f470d099e2d032f160af88a751 | Notice of Filing of Order | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Filing_of_Order_2019-09-30_20240430092802.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 405 | 27-CR-18-18391 | 2019-09-30 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c6a38d16afbfc6755de3b4 | Notice of Filing of Order | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf | /font-0008.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Filing_of_Order_2019-09-30_20240430092802.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 406 | 27-CR-18-18391 | 2020-01-24 | 74f4a1430c865b2e6c552dfc4110dec3f30928d4f38f58538379ec514bc4d747 | Notice of Filing of Order | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-24_20240430092753.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Filing_of_Order_2020-01-24_20240430092753.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 407 | 27-CR-18-18391 | 2020-01-24 | bcef8d0f8e402ca1591885902f5eb6fae02093554c9623d1c1da33f41f7a2e7f | Notice of Filing of Order | MCRO_27-CR-18-18391_Notice of Filing of Order_2020-01-24_20240430092753.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Filing_of_Order_2020-01-24_20240430092753.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 408 | 27-CR-18-18391 | 2020-09-02 | 33e0a9adf26fe5f817dc73f5dbcf47d15a901f7f02016741d4c9e87314c7a4e367 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-09-02_20240430092747.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 409 | 27-CR-18-18391 | 2020-09-02 | c3e31257d8efbb6723f8205620476e7cd3e474b4892109445d221545a1a45edca | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-02_20240430092747.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-09-02_20240430092747.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 410 | 27-CR-18-18391 | 2020-09-23 | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a1800809fde4c2c81a0a1 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-09-23_20240430092746.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 411 | 27-CR-18-18391 | 2020-09-23 | 2d5ad911d5c9c5e667cf8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-09-23_20240430092746.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 412 | 27-CR-18-18391 | 2020-10-27 | 5bf9556b94026e7adaa25268dd30daa7782114891442d235190d82712bd0db | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-10-27_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 413 | 27-CR-18-18391 | 2020-10-27 | 9d3f8b1d583f3831e2cb56448f316b0e12c5dd30ebf610ad5e66dea569b25c | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-10-27_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 414 | 27-CR-18-18391 | 2020-11-17 | c29284041b3251beb96b707827f6fb479be4ead2fa2cca498d32ce0df135cc | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-11-17_20240430092741.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 415 | 27-CR-18-18391 | 2020-11-17 | c818db0137c2462b1ef1d589f48047688dd836bd6532c926a2f234bf07ae446 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2020-11-17_20240430092741.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 416 | 27-CR-18-18391 | 2021-01-13 | 15a05d9106480520f5475fc00e7e8b2e819ec424b9075577e401f02f8b0e4420 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2021-01-13_20240430092741.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 417 | 27-CR-18-18391 | 2021-01-13 | 45ef43c9547b00d689e5e0268c525cca3d6fe0722ddc98fb39c2208bbe1bb | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2021-01-13_20240430092741.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 418 | 27-CR-18-18391 | 2021-07-14 | 3d3b3e6770d6ce79e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2021-07-14_20240430092737.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 419 | 27-CR-18-18391 | 2021-07-14 | cd1c0c2f929901d103351051a6210657f44920603ccc5822f527d00151ef44ae | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2021-07-14_20240430092737.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 420 | 27-CR-18-18391 | 2022-08-29 | 092f8fa1c9f98c698049f50dc8830643024d2233ca6e8880e2dc924bd20be5c5 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | /font-0277.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 421 | 27-CR-18-18391 | 2022-08-29 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | /image-0030.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 422 | 27-CR-18-18391 | 2022-08-29 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092729.pdf | /font-0000.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 423 | 27-CR-18-18391 | 2022-08-29 | 82a9bbd8db0d422855a8ce6a23b255142e4f696d1c03e43b3861c7d698e74 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092729.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 424 | 27-CR-18-18391 | 2022-08-29 | 82a9bbd8db0d422855a8ce6a23b255142e4f696d1c03e43b3861c7d698e74 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092729.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 425 | 27-CR-18-18391 | 2022-08-29 | 8968d31116d8ca6eefb49094d3eb49835e5a3d5766af51f30fd96e38a9d40fea2 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092729.pdf | /font-0028.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 426 | 27-CR-18-18391 | 2022-08-29 | d9726ea454c2767bd6aefa0f7c723e61d73edf8491fe41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092729.pdf | /image-0009.jpg | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 427 | 27-CR-18-18391 | 2022-09-15 | 092f8fa1c9f98c698049f50dc8830643024d2233ca6e8880e2dc924bd20be5c5 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /font-0277.ttf | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 428 | 27-CR-18-18391 | 2022-09-15 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /image-0030.png | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 429 | 27-CR-18-18391 | 2022-09-15 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /image-0009.jpg | MnCourtFraud.com/File/27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 13

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-18-18391 | 2022-09-15 | ff968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d480ea2 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 431 | 27-CR-18-18391 | 2022-09-15 | 8bad16c9c0f8add06c2d71071300bea32a096fe20a399a8b50bf30b249c4e11 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 432 | 27-CR-18-18391 | 2022-09-15 | 8bad16c9c0f8add06c2d71071300bea32a096fe20a399a8b50bf30b249c4e11 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 433 | 27-CR-18-18391 | 2022-09-15 | d9726ea454c27670afaefaf07c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 434 | 27-CR-18-18391 | 2022-09-21 | 0928f6a1c9f98c698049560cf883f06d302dd23423cafe88fe0e2dc924b020fec5 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 435 | 27-CR-18-18391 | 2022-09-21 | 333715d831c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 436 | 27-CR-18-18391 | 2022-09-21 | 515e291151f0ca14dc34baae9d077ee71073242fe2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 437 | 27-CR-18-18391 | 2022-09-21 | 82a9bba88db04f228555a8ce6a23b25514 2a4f696d1c03e43b3f8619c7d698e74 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 438 | 27-CR-18-18391 | 2022-09-21 | 82a9bba88db04f228555a8ce6a23b25514 2a4f696d1c03e43b3f8619c7d698e74 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 439 | 27-CR-18-18391 | 2022-09-21 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d480ea2 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 440 | 27-CR-18-18391 | 2022-09-21 | d9726ea454c27670afaefaf07c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 441 | 27-CR-18-18391 | 2019-03-06 | 4488ecb3c469e24dc3c7b4a59f05f0adfe310be44f590d7775909b41ba0a5 | Notice of Motion and Motion | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430092809.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-03-06_20240430092809.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 442 | 27-CR-18-18391 | 2019-06-17 | 2e6a261d8b4eb6d2de76a13490c000897f5810e3d30dbf728df8415c8d56ec47 | Notice of Motion and Motion | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-06-17_20240430092807.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 443 | 27-CR-18-18391 | 2019-06-17 | 46a7e5f91ab2c18d8cef9cb9e2a1f8c7cf9d4a96846606a6994d6cfb7d4e537c | Notice of Motion and Motion | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-06-17_20240430092807.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 444 | 27-CR-18-18391 | 2019-06-17 | 9809ecd7c67a4f7f511f117a6dc6cb1524ba3a2ef47802e249f26fd85e4b6f | Notice of Motion and Motion | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-06-17_20240430092807.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 445 | 27-CR-18-18391 | 2022-01-10 | 086b4c456dbe6f09f8c99517bcda6cd0826468a9cd77bf0a1e6ddd9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 446 | 27-CR-18-18391 | 2022-01-10 | 09288fa1c9f98c698049560cf883f06d302dd23423cafe88fe0e2dc924b020fec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 447 | 27-CR-18-18391 | 2022-01-10 | 333715d831c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 448 | 27-CR-18-18391 | 2022-01-10 | 515e291151f0ca14dc34baae9d077ee71073242fe2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 449 | 27-CR-18-18391 | 2022-01-10 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 450 | 27-CR-18-18391 | 2022-01-10 | 99a2f983a6bbec6086bd0fbfdce5fcdf38476 1d7208f8b0f0d32261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 451 | 27-CR-18-18391 | 2022-01-10 | c1fbd74bc6e4199ae60a71a7157717157a78a8bfae544c40edef8f60e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 452 | 27-CR-18-18391 | 2022-01-10 | c1fbd74bc6e4199ae60a71a7157717157a78a8bfae544c40edef8f60e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 453 | 27-CR-18-18391 | 2022-01-10 | d9726ea454c27670afaefaf07c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 454 | 27-CR-18-18391 | 2022-01-10 | f14f39ee0141908b65db3174173230384a6508123490a2edd395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 455 | 27-CR-18-18391 | 2022-01-10 | f14f39ee0141908b65db3174173230384a6508123490a2edd395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 456 | 27-CR-18-18391 | 2022-01-25 | 776b2fda4c86fdc8041c38f35668f7f4c58592050f7d6647dd4ce4bbe4d7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 457 | 27-CR-18-18391 | 2022-01-25 | 8aae3be962038948590077acd2a362748749d5005964c59d212f8e6eecac962 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 458 | 27-CR-18-18391 | 2022-01-25 | df3fef8cf13b5ec20b185f8cafeb2a6bdf6e090ba69d4a6febaea20891851f313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 459 | 27-CR-18-18391 | 2023-02-08 | 086b4c456dbe6f09f8c99517bcda6cd0826468a9cd77bf0a1e6ddd9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 460 | 27-CR-18-18391 | 2023-02-08 | 1fa67c75f9b723777253113c162f8f365e5f6a546d7c5b3e2180406a8bdecbf8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 461 | 27-CR-18-18391 | 2023-02-08 | 333715d831c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 462 | 27-CR-18-18391 | 2023-02-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 14

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-18-18391 | 2023-02-08 | 8a3d94f60fe701aa23b9960d74858fa86c6fd02bbb7a0a6e5ca9afc0ca18e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 464 | 27-CR-18-18391 | 2023-02-08 | b50a034599d443716ae96d70d96a83c2e6fd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 465 | 27-CR-18-18391 | 2023-02-08 | d7b864ea94f922e34bb974500b038210d5b66642418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 466 | 27-CR-18-18391 | 2023-02-08 | f5f4af44f77e53a52542e74fccaf904adb830889b3f0e00e568af49388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 467 | 27-CR-18-18391 | 2023-02-08 | f5f4af44f77e53a52542e74fccaf904adb830889b3f0e00e568af49388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 468 | 27-CR-18-18391 | 2023-04-05 | 086b4c456dbe60f98fe9951b7bcda6cd0f82646bc0cf77b0f0a1e64dd9a7c3fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 469 | 27-CR-18-18391 | 2023-04-05 | 1fa67c75ff967237772531316c1626f8635e9ba546d7c5b3e21800faa80edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 470 | 27-CR-18-18391 | 2023-04-05 | 333715481fc9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 471 | 27-CR-18-18391 | 2023-04-05 | 37749ddcb1f2b59458bab221e7278b2961af185620e7dfd3c5a8706e9ddcf97 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 472 | 27-CR-18-18391 | 2023-04-05 | 6a1e22132a54fea50ee0e24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 473 | 27-CR-18-18391 | 2023-04-05 | b50a034599d443716ae96d70d96a83c2e6fd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 474 | 27-CR-18-18391 | 2023-04-05 | ced2b9f0bee36a347e9f02d0c20c411c48b4cbadcf367e544a7f23b79f4a8a83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 475 | 27-CR-18-18391 | 2023-04-05 | ced2b9f0bee36a347e9f02d0c20c411c48b4cbadcf367e544a7f23b79f4a8a83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 476 | 27-CR-18-18391 | 2023-04-05 | d7b864ea94f922e34bb974500b038210d5b66642418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 477 | 27-CR-18-18391 | 2023-06-12 | 086b4c456dbe60f98fe9951b7bcda6cd0f82646bc0cf77b0f0a1e64dd9a7c3fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 478 | 27-CR-18-18391 | 2023-06-12 | 1fa67c75ff967237772531316c1626f8635e9ba546d7c5b3e21800faa80edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 479 | 27-CR-18-18391 | 2023-06-12 | 333715481fc9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 480 | 27-CR-18-18391 | 2023-06-12 | 6a1e22132a54fea50ee0e24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 481 | 27-CR-18-18391 | 2023-06-12 | 841c69a95da5d3fd54f72262d544834722675d6c1b2d00b3fdc653fe9d1d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 482 | 27-CR-18-18391 | 2023-06-12 | b50a034599d443716ae96d70d96a83c2e6fd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 483 | 27-CR-18-18391 | 2023-06-12 | d7b864ea94f922e34bb974500b038210d5b66642418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 484 | 27-CR-18-18391 | 2023-06-12 | f5f4af44f77e53a52542e74fccaf904adb830889b3f0e00e568af49388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 485 | 27-CR-18-18391 | 2023-06-12 | f5f4af44f77e53a52542e74fccaf904adb830889b3f0e00e568af49388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 486 | 27-CR-18-18391 | 2024-01-02 | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703ce8815ab3a620c44416ab25e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 487 | 27-CR-18-18391 | 2024-01-02 | 231f45bdf5643636a32bd8fa6366dfc82ad231a85d4507072dac0174eade6bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 488 | 27-CR-18-18391 | 2024-01-02 | 333715481fc9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 489 | 27-CR-18-18391 | 2024-01-02 | 39e8386d490416fe977033b06ee223443cc94a215a852fd50bfb54cc2ae2f8b69 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 490 | 27-CR-18-18391 | 2024-01-02 | 554d8da846764cc5c52ec87c75dd31899d74a40a92b1404d2bf2a755fc7325e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 491 | 27-CR-18-18391 | 2024-01-02 | 8e08fca2139b590ab2eb9e7e6e5c20cb85c71748d731695079fe301bd77e8f6f | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 492 | 27-CR-18-18391 | 2024-01-02 | 9ad65e7deb25e93e18a836e28dddddb418db363d44f2b14c2c9acc28cd29a2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 493 | 27-CR-18-18391 | 2024-01-02 | a5f4fb0f3be55f72b861816c1c76f0b9da74d27407f3cf544750171d40aaaebb | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 494 | 27-CR-18-18391 | 2024-01-02 | c26526f5922f7653d2397a361cb7c0b896cb66702c6bbd23899aff426a59da8d | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 495 | 27-CR-18-18391 | 2024-01-02 | da6a781272f600eeb88bf55bc9e5ed7b1223d90999a718b543bb9729fb4a3bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 15

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-18-18391 | 2024-01-02 | ed3e5f2e2128a917025d7c3a78aed22ddd169d6d49fc739B325d06a3aea87f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 497 | 27-CR-18-18391 | 2024-01-02 | 01c25a8be65fdd6779107f20c9e0e3643728f0a60912f51914655513cc69f450 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092714.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 498 | 27-CR-18-18391 | 2024-03-12 | 23905aa1041d827e57fdb63bc8461a9b3d709e3162f4e68430adae2a953baa42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 499 | 27-CR-18-18391 | 2024-03-12 | 333715483c9c50fc41782fcdb15f3de082b8b00de10401720fb718202d5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 500 | 27-CR-18-18391 | 2024-03-12 | 39e8386d49041b9e9770338d0ee223443cc9de6215a852d5f865a1cae28b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 501 | 27-CR-18-18391 | 2024-03-12 | 4209da830b1c106472f37d8d796424c1fb58aa7b5ce565890988845f995938b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 502 | 27-CR-18-18391 | 2024-03-12 | 50704924838c0a041500ac54dfee4aaa859dc2ac15d4f49b63861e7c2a9cb8aa | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 503 | 27-CR-18-18391 | 2024-03-12 | 5ea66e92804d9702116675423322ce0478b98e1ee2096496e393e0853173afe | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 504 | 27-CR-18-18391 | 2024-03-12 | 6baf377360fe79bacd97938d2cc741277d7883607226696901cc6f616f89326 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 505 | 27-CR-18-18391 | 2024-03-12 | b5d5ee6b273dc5ae54faf3c07e41ee64b2d0d8bf716efb45972469358e616f89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 506 | 27-CR-18-18391 | 2024-03-12 | bfd14aa2322f90a46603b6d487bb5995873 2c26894d804a9541b3647 9b530a43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 507 | 27-CR-18-18391 | 2024-03-12 | dfa9220a6cdc2656f2c9d0717516b552a5770bc6275fc7fda36c35e9da4aa3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.pdf | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 508 | 27-CR-18-18391 | 2018-11-21 | 55614043675702bfae5d272101bd3f7fe91675bbc7da4c85a4f9cfa49ff894 | Notice-Other | MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092814.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice-Other_2018-11-21_20240430092814.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 509 | 27-CR-18-18391 | 2020-01-02 | 299541874a6e6eafb422a3bb60f6ce177f7d65ce4cd81e8070c324010c0c2ae2 | Notice-Other | MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 510 | 27-CR-18-18391 | 2020-01-02 | 4346c5938248ab616b8a3970bb00571466970a10a90b3182a8618fe6d978d3 | Notice-Other | MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice-Other_2020-01-02_20240430092755.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 511 | 27-CR-18-18391 | 2018-11-19 | 0fd3138aa335ebBeb0dab1647465ed66dcad360635c8966f297a44618725 | Order for Conditional Release | MCRO_27-CR-18-18391_Order for Conditional Release_2018-11-19_20240430092821.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Conditional_Release_2018-11-19_20240430092821.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 512 | 27-CR-18-18391 | 2020-06-04 | 18d03912b8e4b45eb10d0212283d5aaa27eaae28452651601362f0feb38f54d | Order for Production of Medical Records | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 513 | 27-CR-18-18391 | 2020-06-04 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0a017bed7 | Order for Production of Medical Records | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 514 | 27-CR-18-18391 | 2020-06-04 | 7f61661d95c2191e7ae570d809b2843308022c78b24865b81f015ae0e00cd8 | Order for Production of Medical Records | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 515 | 27-CR-18-18391 | 2020-06-04 | e7091cfbb7fc627108fe55dd63862d4b644252a5005bb71548dac82fce4506482 | Order for Production of Medical Records | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 516 | 27-CR-18-18391 | 2018-09-19 | 4b609ae2f3a197591d9954ea03ab560ab9f641136d394aeaf70fb47 b3f905b59 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-18-18391_Order Forfeiting Cash Bond or Surety Bond_2018-09-19_20240430092823.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2018-09-19_20240430092823.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 517 | 27-CR-18-18391 | 2022-09-28 | 3aeb71e9d4066abaa6c12334a2c8b5d23728198f66b18ec11e9d7d59198e57b4 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 518 | 27-CR-18-18391 | 2022-09-28 | d6e2b12e2fcd82073a7397638415194eb6e965ced5822805f8d4991a1dda3d9 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 519 | 27-CR-18-18391 | 2022-09-28 | e2984a08241833f9ce6149972e51af52d61a05330835fe62ab6014446e3e8a1b | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 520 | 27-CR-18-18391 | 2019-08-19 | 7fc825302d797ce11125d69f2ca3fd221f184e4e788ec97c57e8150fc3392a6 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2019-08-19_20240430092805.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 521 | 27-CR-18-18391 | 2019-08-19 | d7c9beb13b7c12b136e3571c9c84df7c8567d2333c64a38d16a0bfc675de3b4 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2019-08-19_20240430092805.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 522 | 27-CR-18-18391 | 2024-02-02 | 427a319e8f70d48f644710f5deb5a8d385162ce3d7fbb774a2b0b6a4893f5 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 523 | 27-CR-18-18391 | 2024-02-02 | 4eced2f38c1856669ebe7161808374951f6a82f0fdc4075d39c55c172e18cba4c | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 524 | 27-CR-18-18391 | 2024-02-02 | b3f63bb88e9a4895c74659d5bb3d90d20fteac1c2b6b1b3f3dc176512430c9853 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 525 | 27-CR-18-18391 | 2024-02-02 | c09827ce81d8Bcba2d15544d411d25826a6e531482348848c4c79b3b8c5e8b485 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 526 | 27-CR-18-18391 | 2024-02-02 | cda2f027812bf44a278d332d002f40d1e6c486f3abf798e206cf06f5c059b0d5 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 527 | 27-CR-18-18391 | 2019-01-28 | 4768e9a97db410d19ba500938ec41d8f9 addcb66bc14929115d0ec453186fa1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092815.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430092815.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 528 | 27-CR-18-18391 | 2019-01-28 | e96acbaccc517aa007b53701e1da242db054beaf0ded25aac3eead68723 7eac8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430092815.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430092815.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 16

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-18-18391 | 2019-02-05 | 8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | /Image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 530 | 27-CR-18-18391 | 2019-02-05 | d7c9beb13b7c12b136e3571c9c04bd7cf5670d233fe64a38d16af6fc6795de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 531 | 27-CR-18-18391 | 2019-02-05 | e3a481e9a5e1d9fb1391355860b85864a7061e353f714d66b7aaf7735f068 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | /Image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 532 | 27-CR-18-18391 | 2020-11-13 | 3aeb71e9d4066abaa6c12334a2c865f2372819886b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /Image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 533 | 27-CR-18-18391 | 2020-11-13 | 5fe279e2bb673466493826d426f3b2037a8a75aa391834ec98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 534 | 27-CR-18-18391 | 2020-11-13 | 8fe7165d96ef3e6d457dc77f829ce8f31099e87faf90d586800a7eb07a9dab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 535 | 27-CR-18-18391 | 2020-11-13 | b1c23621109b3c1555dd5946549cafa931b8066060cb7036e6b8b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 536 | 27-CR-18-18391 | 2020-11-13 | d2c62141a1ec41646c92beed2b2984b9af22baca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 537 | 27-CR-18-18391 | 2020-11-13 | d8e2b12e2fcd8207 3a7397638415344fa6e965ced5822805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | /Image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 538 | 27-CR-18-18391 | 2021-04-29 | 3aeb71e9d4066abaa6c12334a2c865f2372819886b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /Image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 539 | 27-CR-18-18391 | 2021-04-29 | 5fe279e2bb673466493826d426f3b2037a8a75aa391834ec98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 540 | 27-CR-18-18391 | 2021-04-29 | 8fe7165d96ef3e6d457dc77f829ce8f31099e87faf90d586800a7eb07a9dab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 541 | 27-CR-18-18391 | 2021-04-29 | b1c23621109b3c1555dd5946549cafa931b8066060cb7036e6b8b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 542 | 27-CR-18-18391 | 2021-04-29 | d2c62141a1ec41646c92beed2b2984b9af22baca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 543 | 27-CR-18-18391 | 2021-04-29 | d8e2b12e2fcd82073a7397638415344fa6e965ced5822805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430097388.pdf | /Image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430097388.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 544 | 27-CR-18-18391 | 2023-04-04 | 086b4c456dbe6f09fffc9951fbcda6c8ff0264ddce0c77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 545 | 27-CR-18-18391 | 2023-04-04 | 1fa67c75f967237772513c162f83635e9ac1c7cb3e21800baa8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 546 | 27-CR-18-18391 | 2023-04-04 | 2585eab881cf3df4799f7c7cfea7e291e89a18f758999cf1293c2a84232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 547 | 27-CR-18-18391 | 2023-04-04 | 655b39dafe6ea00020d847b82316489d5ebae27dae577b69d2a6a0965ebe8708 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /Image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 548 | 27-CR-18-18391 | 2023-04-04 | 677e52a3b8403ce87e338b0a2e31e6f8e5d8f0f80ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 549 | 27-CR-18-18391 | 2023-04-04 | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 550 | 27-CR-18-18391 | 2023-04-04 | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 551 | 27-CR-18-18391 | 2023-04-04 | b50a034599f4f4377faef9647b09a8d5c2efd26724aa11445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 552 | 27-CR-18-18391 | 2023-04-04 | c09827ce81d98cbe2d154a0411d2582fabdc5348234f823d84bc4c79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430097723.pdf | /Image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430097723.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 553 | 27-CR-18-18391 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85dd07d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 554 | 27-CR-18-18391 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85dd07d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 555 | 27-CR-18-18391 | 2023-09-28 | 017a4534b1dd2e882e0108a5256e6e84b88b7d2cfc96fd6a6770ba48cf8b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 556 | 27-CR-18-18391 | 2023-09-28 | 086b4c456dbe6f09f8c9951fbcda6cd0826440c0e7f7bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 557 | 27-CR-18-18391 | 2023-09-28 | 1fa67c75f967237772513c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 558 | 27-CR-18-18391 | 2023-09-28 | 2585eab881cf3df4799f7c7cfea7e291e89a18f758999cf1293c2a84232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 559 | 27-CR-18-18391 | 2023-09-28 | 4e26be5dda4f84ce1a5eb000c2877d00d5c2e7a9e31d68e343b5b2bc2677c795 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /Image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 560 | 27-CR-18-18391 | 2023-09-28 | b50a034599f4f4377faef9647b09a8d5c2efd26724aa11445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 561 | 27-CR-18-18391 | 2023-09-28 | c09827ce81d98cbe2d154a0411d2582fabdc5348234f823d84bc4c79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430097718.pdf | /Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430097718.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 17

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-18-18391 | 2019-10-09 | 3ff3cad75d5c396bfafd7ca240d19777e7154a2bdd3e489031c144de30a84d9 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 563 | 27-CR-18-18391 | 2019-10-09 | 427af119e8f70d8486447105a6d5eabfd3851162ce3d7f8b774a26b0a4893f95 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 564 | 27-CR-18-18391 | 2019-10-09 | 432f5db42d6f8f288a42c1d28614f5e9b73b02a8de49f979ddd74069fa55f9c5 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 565 | 27-CR-18-18391 | 2019-10-09 | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 566 | 27-CR-18-18391 | 2019-10-09 | 57ba86516a3547ac048da715b671fff79afa0a3b3e48b6ae6095f831bd53444a | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 567 | 27-CR-18-18391 | 2019-10-09 | d1a2523decdc6125b0f02dabb6eeb2dd42466f6944d42943b0e12b72a81e610f1 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 568 | 27-CR-18-18391 | 2023-06-08 | 0baf629a0632f537d190d1331006c945482a436de29472966db9f4666bc28225 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 569 | 27-CR-18-18391 | 2023-06-08 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 570 | 27-CR-18-18391 | 2023-06-08 | 621403973dae4dc083852f52ee90cb718810673015c4cce5f7927f902de5847 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 571 | 27-CR-18-18391 | 2023-06-08 | 8184afda69c40c561acf3e626bc65ab8e87658a1ed3b3b83e140cc3169c9f0 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 572 | 27-CR-18-18391 | 2023-06-08 | 8968d3111dd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40ea2 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 573 | 27-CR-18-18391 | 2023-06-08 | b50a034599d4417fbe9647fd96a83c2e926724aa15445c3c70d8ad26e17692 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 574 | 27-CR-18-18391 | 2023-06-08 | c098271e81d9b3e2d155da6411d2582fab4e533482348dbc4c79b3b9cbdb485 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 575 | 27-CR-18-18391 | 2019-07-02 | 0db49053fc137c6a9b4edae8ea7d03cd04d1aaaf6f5b55a7a33561bfe94f7897 | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 576 | 27-CR-18-18391 | 2019-07-02 | 2e6a261d8b4e6b65fe7fa13490c0008f975810e3d30bf7268f8415c8d56ec47 | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 577 | 27-CR-18-18391 | 2019-07-02 | 35fa9d901a6815969f758e3302b6fc5630c161f953b683617531f9765aab1d2b | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 578 | 27-CR-18-18391 | 2019-07-02 | 47ec315fb74c0b02dc0179621dff9814ab64a3dd5d9c777203fa9897100fac | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 579 | 27-CR-18-18391 | 2019-07-02 | 607de257ce278abbbd460034ef9c469ac76d4c088726484ae524037a0d9ffcf | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 580 | 27-CR-18-18391 | 2019-07-02 | 8fa13c537bab90fe6f6d6459d5852e762149fbc483afbb01540160103410995d | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 581 | 27-CR-18-18391 | 2019-07-02 | d12d9953a6f45198639b71d35c6f98b5ece69e052d40a6c1b86b2f0bbcdc176d | Other Document | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | /font-0068.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 582 | 27-CR-18-18391 | 2018-11-21 | 3f41d1f0db416d3109e65b7f23d7a1b422fdfc4b8414cf92da8c60621c6d1daa | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 583 | 27-CR-18-18391 | 2018-11-21 | 7a900892971d7d6b9f5cc50af79e9f5100e4029354a4c6f356a500449a33c5cfb | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2018-11-21_20240430092815.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 584 | 27-CR-18-18391 | 2019-12-30 | 1e99b801e201eddb0a9b1489800c663019c46b18bf65ec860caca700d821853f | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 585 | 27-CR-18-18391 | 2019-12-30 | 47a6e64100c9cb5e9c1887a5ddcffbee5cea503a227aed2a0f219a0ef4fd4e9a6 | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 586 | 27-CR-18-18391 | 2019-12-30 | 89b6f8d46c269ba0b16778118340f88e7c5e3d3ae13fba01d04b5f5bc1b6328e | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 587 | 27-CR-18-18391 | 2019-12-30 | faa9e30746642538d1af5df1dd1949a3b5e18923e62fcab1524616bdf7b034d | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2019-12-30_20240430092757.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 588 | 27-CR-18-18391 | 2020-06-04 | e7091cfbfb7c62710fe55b0636248b644252a509fef3b7c5fd484fb2e8f45c5ba3482 | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092731.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092731.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 589 | 27-CR-18-18391 | 2022-07-14 | 4d3791ba2bad9012d336608349d1180a3b80caa1c70be339cc26f3eacd1f1d | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 590 | 27-CR-18-18391 | 2022-07-14 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaffca7f6e0bd48d2665123 | Proposed Order or Document | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 591 | 27-CR-18-18391 | 2021-01-31 | 2f8bef7fa60b2673314bf7813d11c513fc1b2f9a9632851c29bc13f71374f7a | Returned Mail | MCRO_27-CR-18-18391_Returned Mail_2021-01-31_20240430092734.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2021-01-31_20240430092734.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 592 | 27-CR-18-18391 | 2022-01-31 | cb180e6f98f1433a9b16da00f772e9dc28f707e344a003845319b803cee0f3 | Returned Mail | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 593 | 27-CR-18-18391 | 2022-02-28 | 9edb205405a9d74a8388e11d892dbeb55d6304909bec1f8591837e46e52b5a4 | Returned Mail | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | /font-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 594 | 27-CR-18-18391 | 2022-02-28 | df1d34c11d363d3187bf46647cb4157619 d91cb4f7995191d5f7d879f9a98a | Returned Mail | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | /font-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 18

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-18-18391 | 2022-09-20 | 591d4a2cb549dee3ba38e3a4e98c377fa1d2df673c6a0f3dc1f80e0afe969d8 | Returned Mail | MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 596 | 27-CR-18-18391 | 2022-09-20 | e95520563f3207ecf7a9edb748631cc9903ec074a31adfd05e7d7e6109a4c | Returned Mail | MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 597 | 27-CR-18-18391 | 2024-02-26 | 79ddac792286871199c548c3c4c9be405b9f204b74a62cb266047add65740314 | Returned Mail | MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 598 | 27-CR-18-18391 | 2024-02-26 | 822f7f95bef36ec5c94c8d9a33966b7b297bb9372bb70a67202522fae96663a | Returned Mail | MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 599 | 27-CR-18-18391 | 2020-11-16 | 6e01df82cd2ce81d4b8dadff231fa96938f2ad790d7c8c4342bc5813b137d931b | Witness List | MCRO_27-CR-18-18391_Witness_List_2020-10-16_20240430092745.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Witness_List_2020-10-16_20240430092745.zip | MnCourtFraud.com/File/27-CR-18-18391.zip | AESHA IBRAHIM OSMAN |
| 600 | 27-CR-18-18396 | 2018-07-24 | 69be54c44ce75f8b08ff8b2fdc603351fe8f0afa72df22cbe473a2d08d5b8da6eb | Demand or Request for Discovery | MCRO_27-CR-18-18396_Demand_or_Request_for_Discovery_2018-07-24_20240430093007.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Demand_or_Request_for_Discovery_2018-07-24_20240430093007.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 601 | 27-CR-18-18396 | 2018-07-24 | 6b55a82a8ec7e6a8eeb88b4bab0b8653e1a80a5a94cda4d1b6435c92645bcd | Demand or Request for Discovery | MCRO_27-CR-18-18396_Demand_or_Request_for_Discovery_2018-07-24_20240430093007.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Demand_or_Request_for_Discovery_2018-07-24_20240430093007.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 602 | 27-CR-18-18396 | 2024-03-01 | 4b6194e2a74434fa7f4f4ca944b117b3ca047d09857981dbf73066e6975cab | Dismissal by Prosecuting Attorney | MCRO_27-CR-18-18396_Dismissal_by_Prosecuting_Attorney_2024-03-01_20240430092927.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Dismissal_by_Prosecuting_Attorney_2024-03-01_20240430092927.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 603 | 27-CR-18-18396 | 2024-03-01 | 6d2995f7c5680796f3ace50df3c65a6620ee7a2bfa1e65099f5e6382be1 06dc6 | Dismissal by Prosecuting Attorney | MCRO_27-CR-18-18396_Dismissal_by_Prosecuting_Attorney_2024-03-01_20240430092927.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Dismissal_by_Prosecuting_Attorney_2024-03-01_20240430092927.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 604 | 27-CR-18-18396 | 2018-07-23 | 038f3b12a0a671f1c78f3a8b0f5a5f0716a44812f0e953f4ea663d89011575995 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 605 | 27-CR-18-18396 | 2018-07-23 | 7517751579656701 7cc854119da9fcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /image-0289.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 606 | 27-CR-18-18396 | 2018-07-23 | a227cf20966e4e54fed703377f8f82fd55650df33f90a5c29b5e4c295e813ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 607 | 27-CR-18-18396 | 2018-07-23 | bf5f7d3fbe5be47 4bfbdf767ac4a1a714fbf7def28dba912319ac991993911b00 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 608 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 609 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 610 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 611 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 612 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 613 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 614 | 27-CR-18-18396 | 2018-07-23 | e3b0c4429b1c1e49af8e4f996fb92427ae41e4649f934ca4959f1b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 615 | 27-CR-18-18396 | 2018-07-23 | fbe6023a7c0c6bd25f75d346082b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 616 | 27-CR-18-18396 | 2018-07-23 | fbf33ec74f67aa71c8713d8553d05d51a42c9e5fe393ee07572c15933243 4b7d | E-filed Comp-Order for Detention | MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 617 | 27-CR-18-18396 | 2018-10-02 | 3ff3ca675d5c396bfa6d7ca24b019777e71543a2b6d3e489031c14dde30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 618 | 27-CR-18-18396 | 2018-10-02 | 427af119e8f70484864710f5da65eabd385162ce3d7f8b77 4a2b08da4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 619 | 27-CR-18-18396 | 2018-10-02 | 4a6cede168d451cc9377403972 3cf4f9435fd5f074073ced3671b4776b11f18 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.pdf | /font-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 620 | 27-CR-18-18396 | 2018-10-02 | c3fc9703359899c3a2ae1f9eed2d7 9d56532369f8b9d2da1a6a95c10b3e2f440e | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 621 | 27-CR-18-18396 | 2019-11-12 | 0e7b24d056a9f658b4f69fa5e2819cee61af47a1fabc5006cc0c5fdcf04b06e4e | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 622 | 27-CR-18-18396 | 2019-11-12 | 3ff3ca675d5c396bfa6d7ca24b019777e71543a2b6d3e489031c14dde30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 623 | 27-CR-18-18396 | 2019-11-12 | 427af119e8f70484864710f5da65eabd385162ce3d7f8b77 4a2b08da4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 624 | 27-CR-18-18396 | 2019-11-12 | 8d2190e499e68f3cdbbd0e94cbe29d9c633b1a5dd90692bffb6633c1c78226 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 625 | 27-CR-18-18396 | 2021-09-07 | 09286fa1c9f98c9880498f85620369fd8833cc6fac9ce80ded2e7e7f44d2f5a | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 626 | 27-CR-18-18396 | 2021-09-07 | 3aeb71e9d40 66abaa6c12334a2c865237281988f6bb18ec1 1e9d7d59198e5764 | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 627 | 27-CR-18-18396 | 2021-09-07 | 7cc847b2abe0f2514b8b407eefdfa693658db8e9cfbaeb9ce4e7ae732819446 | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

EXHIBIT SHA-2 | p. 19

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-18-18396 | 2021-09-07 | 7cc847b2babe0f2514fdfb407ee6fdfa6930586d8e9cfbaebfe6e7ae732819446 | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 629 | 27-CR-18-18396 | 2021-09-07 | d8522613711c535790372c873211a4f020fa309a823305801f84577747d697befc | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /font-0027.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 630 | 27-CR-18-18396 | 2021-09-07 | d8e2b12e26cd82073a73976384151944fa6e965ce588238f249d4891a1dda3d9 | Findings and Order | MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.pdf | /image-0149.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 631 | 27-CR-18-18396 | 2018-07-30 | 23b318261078930c4bdc37a6857b76d7741cec025ba698400a92575c23039e57 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-18-18396_Law_Enforcement_Notice_of_Release_and_Appearance_2018-07-30_20240430093004.pdf | /image-0003.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 632 | 27-CR-18-18396 | 2018-07-27 | 1e68e255a3593b7428dbd51b17b11d8bd451eba5a292cfc8d0a6a205d2e81a52 | Non-Cash Bond Posted | MCRO_27-CR-18-18396_Non-Cash_Bond_Posted_2018-07-27_20240430093005.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 633 | 27-CR-18-18396 | 2018-07-27 | 251b09a359e0bad7d6d8a8ec11f5fda1c0fd2922260f0b4cec290c7bfd7a67 | Non-Cash Bond Posted | MCRO_27-CR-18-18396_Non-Cash_Bond_Posted_2018-07-27_20240430093005.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 634 | 27-CR-18-18396 | 2018-08-20 | d5c0126b316fcc759531c5ed9ad8e671d7b40c092505ae30860e7e3e8f8f53 | Notice of Appearance | MCRO_27-CR-18-18396_Notice_of_Appearance_2018-08-20_20240430093003.pdf | /font-0001.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 635 | 27-CR-18-18396 | 2018-08-21 | 12d7b810f4923b2ca5aba5c55f5f772e2eee35e00c8bd8ce678e402cea2aac1d9 | Notice of Appearance | MCRO_27-CR-18-18396_Notice_of_Appearance_2018-08-21_20240430093002.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 636 | 27-CR-18-18396 | 2019-04-09 | 2e6a261d8b4eb6656e7fa13f490c000897f5810e3d308d726f8f415cd856ee47 | Notice of Appearance | MCRO_27-CR-18-18396_Notice_of_Appearance_2019-04-09_20240430092956.pdf | /font-0008.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 637 | 27-CR-18-18396 | 2019-04-09 | c9bfe6fdc35c7213787580ba406f5e55b093f76dcfc8e0e15b2dc928120d753538 | Notice of Appearance | MCRO_27-CR-18-18396_Notice_of_Appearance_2019-04-09_20240430092956.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 638 | 27-CR-18-18396 | 2018-10-02 | 7efe03871d5bddf0dc691a2faf8a5379305177276134f425ef0abb251ef4367ca8 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2018-10-02_20240430092959.pdf | /image-0003.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 639 | 27-CR-18-18396 | 2020-05-05 | 01f4d6799c6e99b9e33367ee59488bd8453deec1ce0d646d6b91f56469bd8e647 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-05-05_20240430092951.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 640 | 27-CR-18-18396 | 2020-05-05 | 82a4c2efc499892879209cc2b8b356643d53f7028181230f4b012b00bb2fc649 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-05-05_20240430092951.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 641 | 27-CR-18-18396 | 2020-11-03 | 135351327da633226b001a320ec20b828b104c33ea55c3ec65cde038632ac8c1 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0026.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 642 | 27-CR-18-18396 | 2020-11-03 | 1fa67c75ff967237772531c1620f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0245.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 643 | 27-CR-18-18396 | 2020-11-03 | 3337154831c9c508c417820cb15f3de082b800de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /image-0028.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 644 | 27-CR-18-18396 | 2020-11-03 | 57fef5973914067347ef824711d8506e670edda54243115a593709fcff834 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0023.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 645 | 27-CR-18-18396 | 2020-11-03 | 57fef5973914067347ef8247ae171d8506eb70edda54243115a593709fcff834 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 646 | 27-CR-18-18396 | 2020-11-03 | b50a034599f4437fae9647fd96a83c2efd2672daa15445c3c706bd26e17692 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0250.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 647 | 27-CR-18-18396 | 2020-11-03 | bd542dfbf46b75e6f4151bea6f68f8d25ec72aa4e58d12f95c864f6bbb2c96218 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.pdf | /font-0015.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 648 | 27-CR-18-18396 | 2021-09-16 | 761712a05fd30b7c4cc2d2fac56b753e57c424181218ff4dcd527ce717f33db | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2021-09-16_20240430092942.pdf | /font-0004.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 649 | 27-CR-18-18396 | 2021-09-16 | 7da1025b32af3f1a3a8a5fb3674efd431937ebfdf483df3d51bb0d232aecec2 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2021-09-16_20240430092942.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 650 | 27-CR-18-18396 | 2023-11-08 | 0415dc9c17bd089486495474919593399827c9c210005d705212008c6d07be | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /font-0001.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 651 | 27-CR-18-18396 | 2023-11-08 | 0415dc9c17bd089486495476919693959827c56e2100dd6705212010fe0d47be | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 652 | 27-CR-18-18396 | 2023-11-08 | 1fa67c75ff967237772531c1620f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /font-0270.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 653 | 27-CR-18-18396 | 2023-11-08 | 3337154831c9c508c417820cb15f3de082b800de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /image-0030.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 654 | 27-CR-18-18396 | 2023-11-08 | 515e2911510ca14dc34baae9d077ee710732df2e2dfe93628c103467d71918 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /image-0009.jpg | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 655 | 27-CR-18-18396 | 2023-11-08 | 8968d31118d8fca6aefb490943eb49835e5a3d5766a51f306f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /font-0028.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 656 | 27-CR-18-18396 | 2023-11-08 | b50a034599f4437fae9647fd96a83c2efd2672daa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092928.pdf | /font-0275.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 657 | 27-CR-18-18396 | 2024-02-09 | d9726ea54c2767b0a0a6f07c723e61d73edf0b9316c41bac3cd0d5a1362ace3 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 658 | 27-CR-18-18396 | 2024-02-09 | 1fa67c75ff967237772531c1620f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.pdf | /font-0260.ttf | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 659 | 27-CR-18-18396 | 2024-02-09 | 3337154831c9c508c417820cb15f3de082b800de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.pdf | /image-0251.png | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 660 | 27-CR-18-18396 | 2024-02-09 | 515e2911510ca14dc348aae9d077ee710732df2e2df6e936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.pdf | /image-0250.jpg | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

**EXHIBIT SHA-2 | p. 20**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-18-1896 | 2024-02-09 | 87931b495d3eb7dd11179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 662 | 27-CR-18-1896 | 2024-02-09 | 87931b495d3eb7dd11179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 663 | 27-CR-18-1896 | 2024-02-09 | 896bf311b88ca6aefb4909d3eb49835e5a3d576faf51f30fd96e3fa9d40fea2 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 664 | 27-CR-18-1896 | 2024-02-09 | b50a03459944317faef6470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 665 | 27-CR-18-1896 | 2024-02-09 | d9726ea45dc2767fadaefa97c723e61d73edfb4916c41bac3cd6fa1362ace3 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092928.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 666 | 27-CR-18-1896 | 2024-02-09 | 1fa67c75f9967237772531d3c162f8363a9ba546d7c5b3e21800faaf8e6ee98 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 667 | 27-CR-18-1896 | 2024-02-09 | 333715483c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 668 | 27-CR-18-1896 | 2024-02-09 | 515e291151bca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 669 | 27-CR-18-1896 | 2024-02-09 | 896bd311b88ca6aefb4909d3eb49835e5a3d576faf51f30fd96e3fa9d40fea2 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 670 | 27-CR-18-1896 | 2024-02-09 | 946e7eb46f8efee62154ba6f6fdcdbc61ad7d41031001cb3d82ae6add9fbaac0b2 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 671 | 27-CR-18-1896 | 2024-02-09 | 946e7eb46f8efee62154ba6f6fdcdbc61ad7d41031001cb3d82ae6add9fbaac0b2 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 672 | 27-CR-18-1896 | 2024-02-09 | b50a03459944317faef6470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 673 | 27-CR-18-1896 | 2024-02-09 | d9726ea45dc2767fadaefa97c723e61d73edfb4916c41bac3cd6fa1362ace3 | Notice of Hearing | MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Hearing_2024-02-09_20240430092929.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 674 | 27-CR-18-1896 | 2018-10-09 | 2a2b61e15db6e2e732139551be686c661a3c3c838b3c57f84be0ef316ce86f85 | Notice of Intent to Prosecute | MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 675 | 27-CR-18-1896 | 2018-10-09 | 374838409d3a93a84a92d093cb60f8a2bce6c5c3d10c34413edf2c0247ada6cdb5 | Notice of Intent to Prosecute | MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 676 | 27-CR-18-1896 | 2018-10-09 | 435be83def78d2fdc6c7885644e16f072c627091781bbb286816f228fb29f | Notice of Intent to Prosecute | MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Intent to Prosecute_2018-10-09_20240430092958.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 677 | 27-CR-18-1896 | 2024-01-30 | 4051a8297494368f743789a41500126050233a5e97e0e329f9161ae1d3307dc2 | Notice of Motion and Motion | MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 678 | 27-CR-18-1896 | 2024-01-30 | 8a28846085e9f76dee1a5f7ace6b8452ce03922ac76d7d9c08666e9eb04ac3b | Notice of Motion and Motion | MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 679 | 27-CR-18-1896 | 2024-01-30 | c5929da69b119582314386969c5e9 be474b526e1286bea01bfa8c39c8f8f0f91 | Notice of Motion and Motion | MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 680 | 27-CR-18-1896 | 2024-01-30 | dc8ac96f82410afc9e1291f8aeca4391e7ec0ec75c5d45a998b588d96fac3a01 | Notice of Motion and Motion | MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 681 | 27-CR-18-1896 | 2024-01-30 | dc8ac96f82410afc9e1291f8aeca4391e7ec0ec75c5d45a998b588d96fac3a01 | Notice of Motion and Motion | MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Motion and Motion_2024-01-30_20240430092931.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 682 | 27-CR-18-1896 | 2021-06-23 | 333715483c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 683 | 27-CR-18-1896 | 2021-06-23 | 515e291151bca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 684 | 27-CR-18-1896 | 2021-06-23 | 7a1ba74f73eb2c5e976b478224e10a78fd9521ab37cb390168f5ee6188c9d6325 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 685 | 27-CR-18-1896 | 2021-06-23 | 7a1ba74f73eb2c5e976b478224e10a78fd9521ab37cb390168f5ee6188c9d6325 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 686 | 27-CR-18-1896 | 2021-06-23 | 94832fd18d311d68300c927529540730f96a6ede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 687 | 27-CR-18-1896 | 2021-06-23 | 96a2f983a68aec6886bd9bfd4ce5fd3f3847f51d7208bf0b9d322614990d9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 688 | 27-CR-18-1896 | 2021-06-23 | b1c2362109b3c1555ddf594654 9cada931b8066060cb7036e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 689 | 27-CR-18-1896 | 2021-06-23 | bd5426f dfd46b75e66f151bea6f68d25ecf2aa4e581f295c8648bfe b2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 690 | 27-CR-18-1896 | 2021-06-23 | 1453d8905c2d0825b8b05747 2a4998787036d417c5b0a114273569c63705a9fd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 691 | 27-CR-18-1896 | 2021-06-23 | 1453d8905c2d0825b8b05747 2a4998787036d417c5b0a114273569c63705a9fd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 692 | 27-CR-18-1896 | 2022-02-02 | 06b9e72f963ee2b04551 2e0f5a76f9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |
| 693 | 27-CR-18-1896 | 2022-02-02 | 06b9e72f963ee2b04551 2e0f5a76f9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-1896_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-1896.zip | Ramadan Hakim Campbell |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-18-18396 | 2022-02-02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf7f7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0024.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 695 | 27-CR-18-18396 | 2022-02-02 | 08e618c993d6c953a76c279ba95689babdc003b1e7e740420202ef7d95b6ad9f | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0041.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 696 | 27-CR-18-18396 | 2022-02-02 | 08e618c993d6c953a75e279ba95689babdc003b1e7e740420202ef7d95b6ad9f | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0010.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 697 | 27-CR-18-18396 | 2022-02-02 | 0928f6a1c9f98c6980495b0c8830d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0303.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 698 | 27-CR-18-18396 | 2022-02-02 | 333715483b19c5f4c417b2fcdb15f3de082b8b00de10401272dfb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 699 | 27-CR-18-18396 | 2022-02-02 | 515e291510ca14dc3dbaae9d077ee71073242e2d8e93628b0e10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 700 | 27-CR-18-18396 | 2022-02-02 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0012.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 701 | 27-CR-18-18396 | 2022-02-02 | 99a2f983a6bbec608bdff0a6ce5fcdf384761ef7208fb0f0fb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 702 | 27-CR-18-18396 | 2022-02-02 | d9726ea54c276070a6a6d07c723e61d73ed8fb4916c41bac3c8d85a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.pdf | /font-0017.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 703 | 27-CR-18-18396 | 2023-09-05 | 0a76d0ee5e185e0d9a792ec6938fe51973107226e2127d4de0e7d04b700ecd81d | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0069.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 704 | 27-CR-18-18396 | 2023-09-05 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800faa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0095.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 705 | 27-CR-18-18396 | 2023-09-05 | 2da447b07dd1e07c7188f044674e8fff8bafc49f26a76c789e1a0bd8106d310dac | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0003.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 706 | 27-CR-18-18396 | 2023-09-05 | 333715483b19c5f0c417f82bdb15f3de082b8b00de10401272dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 707 | 27-CR-18-18396 | 2023-09-05 | 39e8386d490416b0e977033b0fee223443cc6feb215a852459b854cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 708 | 27-CR-18-18396 | 2023-09-05 | 77dab7823810e6cfa72482a89eb6002972340b6fc73af2af2e795e505829862 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0051.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 709 | 27-CR-18-18396 | 2023-09-05 | 7e3bbcc1f78194089c5f0902205c51fb7d15496a98ab8bfdc39f109bf6960b0aebb | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0005.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 710 | 27-CR-18-18396 | 2023-09-05 | 92f2727a8fa3f1c6df52952570356f2a3366bc481cba2608b0e25c1cef81dfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0065.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 711 | 27-CR-18-18396 | 2023-09-05 | b41b57f22cd158a9ece5e51f5128c0b2ba3f753fc758351eb08e095669baffb4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0060.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 712 | 27-CR-18-18396 | 2023-09-05 | b50a034599d4437fae964794d96a83c2e62f6724aa15445c3c7068ad25e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0081.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 713 | 27-CR-18-18396 | 2023-09-05 | d248c0b319cdee4b16647ed62bacfa2c1e6800b4ca081f4df435ec66b89076b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0058.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 714 | 27-CR-18-18396 | 2023-09-05 | d8c67cab745733651417ca843ed11969a9672b54d0ca0b6171f0850971149b0bd | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0068.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 715 | 27-CR-18-18396 | 2023-09-05 | df6fa5de26568f110f2bf909b1e872c640cd2e2895a5c7c00dbec6401d21e75f | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0070.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 716 | 27-CR-18-18396 | 2023-09-05 | fb5bf74c268b702e2dbcfde1f815ed3771e4e95cc50b7f8f657fa73d88f9b0727 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.pdf | /font-0087.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 717 | 27-CR-18-18396 | 2023-10-02 | 086b4c456dbe60f9f8c99517bcda6cd0f82646bc0cf7f7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0017.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 718 | 27-CR-18-18396 | 2023-10-02 | 103ee6334dbfe9543e6dca53bf5dae2507551334291f98ab84771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0006.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 719 | 27-CR-18-18396 | 2023-10-02 | 103ee6334dbfe9543e6dca53bf5dae2507551334291f98ab84771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0030.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 720 | 27-CR-18-18396 | 2023-10-02 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800faa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0296.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 721 | 27-CR-18-18396 | 2023-10-02 | 333715483b19c5f0c417f82bdb15f3de082b8b00de10401272dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 722 | 27-CR-18-18396 | 2023-10-02 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0012.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 723 | 27-CR-18-18396 | 2023-10-02 | a6ba59daf44e1146e12ddd89dad6a38ce57670149737884bad8f557583674 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0301.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 724 | 27-CR-18-18396 | 2023-10-02 | b50a034599d4437fae964794d96a83c2e62f6724aa15445c3c7068ad25e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /font-0041.nf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 725 | 27-CR-18-18396 | 2023-10-02 | d7686daa49d922e34bb97450bd0382105bb664241d8ac854896df3b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 726 | 27-CR-18-18396 | 2018-07-24 | e78d54a1db0385130658dee0d345da5a779305e8b006c9548a449b8da02f383b | Order for Conditional Release | MCRO_27-CR-18-18396_Order_for_Conditional_Release_2018-07-24_20240430093007.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order_for_Conditional_Release_2018-07-24_20240430093007.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

EXHIBIT SHA-2 | p. 22

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-18-18396 | 2018-08-21 | 85d985811050b94acadfefb48ed78c25842efcfbb64c1f91af5b8ca9c5a6f908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2018-08-21_20240430093001.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-08-21_20240430093001.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 728 | 27-CR-18-18396 | 2018-08-21 | c2f3cc58442650eebf3b341bf247f0832854cde453e702f2563c7c6d8b6a022 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2018-08-21_20240430093001.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-08-21_20240430093001.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 729 | 27-CR-18-18396 | 2018-12-28 | 158d79be041dd065c0b75b0067396677ccfb27059b6db2801c981976bbbebbbc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2018-12-28_20240430092957.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-12-28_20240430092957.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 730 | 27-CR-18-18396 | 2018-12-28 | ab24bc47d55e4f0ddf1130aca9f9466e351beefd9209332ec56d1679cfc7b39 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2018-12-28_20240430092957.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-12-28_20240430092957.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 731 | 27-CR-18-18396 | 2019-08-01 | 2e6a261d8b4eb6b65e7fa13490c000895b75818103e3df38fd7268ff8415c8d56ee47 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2019-08-01_20240430092957.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-01_20240430092957.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 732 | 27-CR-18-18396 | 2019-08-01 | 78c05d4c4960093782f4fa7a1590ac0ad50f3fbb2b3fdb1b7e44c5f3df30b0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2019-08-01_20240430092955.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-01_20240430092955.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 733 | 27-CR-18-18396 | 2019-08-01 | d65510e5b5bc761464310d79ec488575 1a5c37337bd6a856dd68f8be058674492 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2019-08-01_20240430092955.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-01_20240430092955.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 734 | 27-CR-18-18396 | 2020-03-05 | 6206bbcc79f2be1a8845b248f653309x3856a67245f6ce62f62ec5158fd206c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-03-05_20240430092953.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-03-05_20240430092953.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 735 | 27-CR-18-18396 | 2020-03-05 | b26cc1511fc3da6525564131b4db772 40cf017f65e6d24e372eb5499f9ee647 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-03-05_20240430092953.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-03-05_20240430092953.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 736 | 27-CR-18-18396 | 2020-03-05 | e7a6dd4d5131c0b56ba58123d052ae25b0fbaf5ead66697bdbf8f03f1befb439 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-03-05_20240430092953.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-03-05_20240430092953.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 737 | 27-CR-18-18396 | 2020-08-24 | 18d03912b8e4645eb10d0212883d5aaa27eae2845265160d362f0feb3f87d4d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-08-24_20240430092949.pdf | /image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 738 | 27-CR-18-18396 | 2020-08-24 | 5a0d51060ee8cc49b7e0005f2f6658ac5f26bf5a60fa0e2c25677ecc0af1470e67 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-08-24_20240430092949.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 739 | 27-CR-18-18396 | 2020-08-24 | 5fe279e2bbb673464691f3b56f42563f92037a8a7faa391834occ98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-08-24_20240430092949.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 740 | 27-CR-18-18396 | 2020-08-24 | a4b61ae0314f8fa0d404e5bed6c1c2d3f43bb06b8f7419498d7f42e6a8926e88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-08-24_20240430092949.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 741 | 27-CR-18-18396 | 2020-08-24 | b1c23621093c1555dd5946549cada931b806600dcb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2020-08-24_20240430092949.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 742 | 27-CR-18-18396 | 2021-03-01 | d2c62141a1ec41646c92beed2b29b4b9af22bac519fb8a5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 743 | 27-CR-18-18396 | 2021-03-01 | 0a4f4d80f5f97c677e284bbd6b4733bdcbb566443f073441387ce479836031369a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 744 | 27-CR-18-18396 | 2021-03-01 | 3aeb71e9d406babaa6c12334a2c865237281f98f66b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 745 | 27-CR-18-18396 | 2021-03-01 | a4b61ae0314f8fa0d404e5bed6c1c2d3f43bb06b8f7419498d7f42e6a8926e88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 746 | 27-CR-18-18396 | 2021-03-01 | b1c23621093c1c1555dd5946549cada931b806600dcb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 747 | 27-CR-18-18396 | 2021-03-01 | c789d93d3b3958e4749afc268f15cd005430f8ae9aefdb3303da008f6a634c1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0333.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 748 | 27-CR-18-18396 | 2021-03-01 | d2c62141a1ec41646c92beed2b29b4b9af22bac519fb8a5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 749 | 27-CR-18-18396 | 2021-03-01 | d8e2b12e2fcd82073a739763841519444fa6e965ced582280549d491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-01_20240430092947.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 750 | 27-CR-18-18396 | 2021-06-23 | 3aeb71e9d406babaa6c12334a2c865237281f98f66b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 751 | 27-CR-18-18396 | 2021-06-23 | 5fe279e2bbb673464691f3b56f42563f92037a8a7faa391834ccc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 752 | 27-CR-18-18396 | 2021-06-23 | a4b61ae0314f8fa0d404e5bed6c1c2d3f43bb06b8f7419498d7f42e6a8926e88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 753 | 27-CR-18-18396 | 2021-06-23 | b1c23621093c1555dd5946549cada931b806600dcb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 754 | 27-CR-18-18396 | 2021-06-23 | d2c62141a1ec41646c92beed2b29b4b9af22bac519fb8a5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 755 | 27-CR-18-18396 | 2021-06-23 | d8e2b12e2fcd82073a739763841519444fa6e965ced582280549d491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-06-23_20240430092946.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 756 | 27-CR-18-18396 | 2021-12-30 | 086b4c456dbe69d6f68c9951f7bcdafcd69826446e5b977bf0a1e64ddf8a7c38f83 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 757 | 27-CR-18-18396 | 2021-12-30 | 09288fa1c9f58c6080f0b5f0830d6302dd23423cafef880e2c9524d2c8e0e5e5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 758 | 27-CR-18-18396 | 2021-12-30 | 2585ea6881cf38f4799f7b77cfeaf7e291ef8a18f75899fcf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 759 | 27-CR-18-18396 | 2021-12-30 | 3aeb71e9d406babaa6c12334a2c865237281f98f66b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /image-0365.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

EXHIBIT SHA-2 | p. 23

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-18-18396 | 2021-12-30 | d7d3b4bb5ca88ccbce3c74ad6e8fe2173070662dbe6292e193fb21aeb4bc031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /ton-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 761 | 27-CR-18-18396 | 2021-12-30 | d8e2b12e2fcd82073a73976384155844fa5e9d2e0582280549d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 762 | 27-CR-18-18396 | 2021-12-30 | f942eca43f68bdbf3ee942fee873a73c8baea77072585295019188668bbd6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-12-30_20240430092940.pdf | /tont-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 763 | 27-CR-18-18396 | 2022-06-14 | 0541de724b0b00abd229d462e7a82d693cfb75bb0065de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 764 | 27-CR-18-18396 | 2022-06-14 | 1bb003de63ee28de0732cab4d18f6c4bd0a3ac4c57bc2ca41d181f857585471 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 765 | 27-CR-18-18396 | 2022-06-14 | 16a57c75f9672377735313c18c2 f8363e9fba38bd7c5b3e2180088ad0edece6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0095.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 766 | 27-CR-18-18396 | 2022-06-14 | 277700a311cfbc903d46191665c31a32603758f2ef274e50903f8ba2dea67d1e69 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 767 | 27-CR-18-18396 | 2022-06-14 | 3251aa720a43f2efab4b9e589f3f377d5beaca3c96ba176233dbfeb761aeb2a0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 768 | 27-CR-18-18396 | 2022-06-14 | 7b61c6c51ceb300c1897b1d0beac30d2b37a1ca9c4da5aa0ff0e826066d6417e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 769 | 27-CR-18-18396 | 2022-06-14 | 81819742f85ce742476321ffc41e42244234411f3e7d8a6f932a52c2dd632e0c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0034.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 770 | 27-CR-18-18396 | 2022-06-14 | 8951aeec1aede81b6046e6c6ddb88bf2004c0256bd093f7529fbb668d1271c03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 771 | 27-CR-18-18396 | 2022-06-14 | a595bb9518e7de1deb9d8b1898c5a91f88b3c 62f5d3ade7715d7d564f181649 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 772 | 27-CR-18-18396 | 2022-06-14 | a7e86779befd0f1ad366fdbc0661243533521427b5d8f0715e44f4412575a9c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 773 | 27-CR-18-18396 | 2022-06-14 | b50a034599414377fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0100.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 774 | 27-CR-18-18396 | 2022-06-14 | d8ff3a96c03e48b96f08b5bb6ca3f6932c17cbfb785ee5ffa9d46af2d61b4ec09 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 775 | 27-CR-18-18396 | 2022-06-14 | e5617c2cf7a3aba7403710252c26a45d9925ac41d0e6e2a1c6ab6eb7a9eb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 776 | 27-CR-18-18396 | 2022-06-14 | e6060f7a2aca20556f7d9203a320b8721d07f5e87e03fa1bdf618875c818acd9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430092937.pdf | /tont-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 777 | 27-CR-18-18396 | 2023-06-28 | 086b4c456dbe6f90f8c99517bcda6c80f8b2646bc0c77bf0a1e64dd9a7c3fddd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 778 | 27-CR-18-18396 | 2023-06-28 | 1fa67c75ff967237772531 3c162f8b35e9ba546d7c5b3e2180088ad8bcdece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 779 | 27-CR-18-18396 | 2023-06-28 | 2585ea8d81cf3d0479997b77ch a7e291e89a18f758999fc1293c2af48242 2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 780 | 27-CR-18-18396 | 2023-06-28 | 4ae404d1956febf700531c5bcc39ad5c4a41d895ce0a85ec69a74e4d6093ea5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 781 | 27-CR-18-18396 | 2023-06-28 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 782 | 27-CR-18-18396 | 2023-06-28 | 777acb19e3b9b51a0e7ede12a0d82fcf7497e7e30b4d53cd3ced3a1d69f44c59ce514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 783 | 27-CR-18-18396 | 2023-06-28 | b50a034599414377fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0379.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 784 | 27-CR-18-18396 | 2023-06-28 | b8605e51662e386e149154cd48f2a84c6e2917278b86340beb781bee0554f0f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 785 | 27-CR-18-18396 | 2023-06-28 | b8605e51662e386e149154cd48f2a84c6e2917278b86340beb781bee0554f83 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-28_20240430092936.pdf | /tont-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 786 | 27-CR-18-18396 | 2020-05-07 | 68a4f8b90f70a4af259da1ac511acbf98cf020fab46808a902966259a5f5d51a08 | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2020-05-07_20240430092951.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 787 | 27-CR-18-18396 | 2020-05-07 | 89cce6c21409548d6a9a1d9ebb027561662838440734d5419ad56e13770c2f8 | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2020-05-07_20240430092951.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 788 | 27-CR-18-18396 | 2021-07-06 | 13315084577936581533d7e5138d5dcb3bfd01e8f141ee8fd75e1512c87eaca4 | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-07-06_20240430092944.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 789 | 27-CR-18-18396 | 2021-07-06 | a47636a834ed4633c0d9e1bdf4dc5d344d5e5e8b4489f28b33c88790b0c9293 | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-07-06_20240430092944.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 790 | 27-CR-18-18396 | 2021-09-28 | 1314be7ba3b828cac20b26b43799b007323ece1bbb16892f7e78b426d14619f | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-09-28_20240430092941.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 791 | 27-CR-18-18396 | 2021-09-28 | 82f6d1d63d0cbed8f64d2c84076ce0e54fbc640bf1a06d753aaf0ed9a77 1abb | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-09-28_20240430092941.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 792 | 27-CR-18-18396 | 2022-05-03 | 4ea9db15c26252adf5b4fd1c72bc915f85289904ee4c1e7fc1f88db248feea8149 | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2022-05-03_20240430092938.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |

EXHIBIT SHA-2 | p. 24

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-18-18396 | 2022-05-03 | 6b37da4fdfe23abc3be1bcd659a6b0d5923dc6cf9503f40c62ed2d76de0c03c | Returned Mail | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2022-05-03_20240430092938.zip | MnCourtFraud.com/File/27-CR-18-18396.zip | Ramadan Hakim Campbell |
| 794 | 27-CR-18-19274 | 2019-09-05 | 400400006f5a57b7e6ae2310e4be9ee9a500cba6b3fdc20eba65872b7acb7cbd7 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /image-0096.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 795 | 27-CR-18-19274 | 2019-09-05 | 5b1d6e0dae1d2714f9c53399d4fddcbeb2770e4cce9597e6229a1c0119dc1a3 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 796 | 27-CR-18-19274 | 2019-09-05 | 78bc3f72145ac596f3298f134d0a8058d8a176832a157e91e5f28cdf147cbf | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 797 | 27-CR-18-19274 | 2019-09-05 | 7d9cefbac75b52ee2cb7a3426cfc45e5e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 798 | 27-CR-18-19274 | 2019-09-05 | a8fe3bd5ba81d257031b2e1a02c82b61f7184e5aa9bb1779e30558006e19 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /image-0097.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 799 | 27-CR-18-19274 | 2019-09-05 | d7c9beb13b7c12b136e3571c9c04bd7c856f7d2333c64a38d16a6bfc675de3b4 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 800 | 27-CR-18-19274 | 2019-09-05 | e3848fb9a6e9b010a09112f098f3905b911a4afb00cd3ae536a312c941cd | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 801 | 27-CR-18-19274 | 2019-09-05 | e4e0295ea5542c15322dace44b4e67c9b870cf1f192e5bafaae7466d7db6976 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 802 | 27-CR-18-19274 | 2021-01-25 | 17d9df7ea614512338d9bd92b0a26ce84d8d88f74b26886e666c53b62fe443 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 803 | 27-CR-18-19274 | 2021-01-25 | 7d9cefbac75b52ee2cb7a3426cfc45e5e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 804 | 27-CR-18-19274 | 2021-01-25 | a6591cc60cada3a7aef3772d4b42083b3a142f9a4153fd4cc3c38632d692ecc | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 805 | 27-CR-18-19274 | 2021-01-25 | b75a3d39a71c54d7b36e1717b9b4b345c601cdf776337a6063810e8ddda4a2279 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 806 | 27-CR-18-19274 | 2021-01-25 | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baf5d9a995de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 807 | 27-CR-18-19274 | 2018-09-07 | 969f2f50888d0d4f2c831759be6cf2825aa4a78204bf79f019555371a050a04 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2018-09-07_20240430093109.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 808 | 27-CR-18-19274 | 2018-12-12 | 43a8f9884e46f82b0c4f6c9f85a7856223c16ee5fd617e70a74a831d0f6b9587 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093104.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2018-12-12_20240430093104.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 809 | 27-CR-18-19274 | 2019-01-30 | 4e20531f9b16fe1361af783c3934b1c7e5eb0a6e8fd82d65feb331e84ca664806 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 810 | 27-CR-18-19274 | 2019-01-30 | 591a6603c1e1a196c805bfcb2e031322cc560c718d330cb0c6bd9f274b893f06 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-01-30_20240430093106.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 811 | 27-CR-18-19274 | 2019-02-06 | 6c85acc8bef229587f792f821225f8bd72bece61a0481fe5734aa3c79ec3d8a1 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 812 | 27-CR-18-19274 | 2019-02-06 | d7c9beb13b7c12b136e3571c9c04bd7c856f7d2333c64a38d16a6bfc675de3b4 | Correspondence | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 813 | 27-CR-18-19274 | 2018-08-10 | 34f42c326b8a8f091cd26a45ad1bb56d2a0edc127ddb7b18d4ace901d970650c | Demand or Request for Discovery | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 814 | 27-CR-18-19274 | 2018-08-10 | dbdc69d031ac9018febeb147776a0e2d8ad5bc90ea01da15a6cba4ea5268f5dc | Demand or Request for Discovery | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 815 | 27-CR-18-19274 | 2018-08-10 | e319d82e6bac445025fddefc99f490643d995d8fe55bf52e61f01b6e6fcc9a5b | Demand or Request for Discovery | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 816 | 27-CR-18-19274 | 2018-08-02 | 0383b12a0a6771c7893a80f0a5f0716a4481220e93056ea6653d98011575995 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 817 | 27-CR-18-19274 | 2018-08-02 | 0fce15cae4050b966277cc9f4417410d6ecd0e1909b3a52bc9cd2dd202177a18 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 818 | 27-CR-18-19274 | 2018-08-02 | 751775157965678017cc85411f4a9dc5408e136e9b43c5 f8c848e70120dd5721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 819 | 27-CR-18-19274 | 2018-08-02 | 88386e7910baab20df34cfbf48a1669b2cea150b63be548af84d3dsc01ad598010 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 820 | 27-CR-18-19274 | 2018-08-02 | a227cf20966a4c54fed703377882fd556504f3390a5c29b54c295e813ba0371 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 821 | 27-CR-18-19274 | 2018-08-02 | a3b0c4429f8fc1c149afb4e8996f69242f7ae41e4649b934ca49959910b7f852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 822 | 27-CR-18-19274 | 2018-08-02 | a3b0c4429f8fc1c149afb4e8996f69242f7ae41e4649b934ca49959910b7f852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0243.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 823 | 27-CR-18-19274 | 2018-08-02 | a3b0c4429f8fc1c149afb4e8996f69242f7ae41e4649b934ca49959910b7f852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 824 | 27-CR-18-19274 | 2018-08-02 | a3b0c4429f8fc1c149afb4e8996f69242f7ae41e4649b934ca49959910b7f852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 825 | 27-CR-18-19274 | 2018-08-02 | e3b0c4429f8fc1c149afb4e8996f69242f7ae41e4649b934ca49959910b7f852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

EXHIBIT SHA-2 | p. 25

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-18-19274 | 2018-08-02 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0221.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 827 | 27-CR-18-19274 | 2018-08-02 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /font-0210.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 828 | 27-CR-18-19274 | 2018-08-02 | fbe6023a7c0cc6bd25f75d346f82b389f5894d1d4d9de0d5c697d51ce2e0c4772 | E-filed Comp-Warrant | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 829 | 27-CR-18-19274 | 2022-12-13 | 58d4f0b062a76ab1f79163d97c9d16c8a479443f6a852c924d72c1b59b887d154 | Exhibit List | MCRO_27-CR-18-19274_Exhibit List_2022-12-13_20240430093038.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Exhibit_List_2022-12-13_20240430093038.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 830 | 27-CR-18-19274 | 2022-12-13 | ae01d5ed9ea3f8dce9f8ddd41ded626d788025b16e1cd1f3cd75a46c816548ba1 | Exhibit List | MCRO_27-CR-18-19274_Exhibit List_2022-12-13_20240430093038.pdf | /font-0009.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Exhibit_List_2022-12-13_20240430093038.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 831 | 27-CR-18-19274 | 2020-09-04 | 0f4e9df365dc037478592fd2d4c9ab090295514a802875fe98be2440b370f05 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0228.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 832 | 27-CR-18-19274 | 2020-09-04 | 18d03912b8e4645eb10d021288d45aaa27eae284526516fd362f06eb3f87d4d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 833 | 27-CR-18-19274 | 2020-09-04 | 52154e395c8dacaca29d721321e9512c1ec601c55cb6d858ed3511ab2c85e6 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0209.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 834 | 27-CR-18-19274 | 2020-09-04 | 5a0d51060ee0cc49b7e005f20b58ac5f29bf5a680a9e2c256f77bc0a0175ed7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0031.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 835 | 27-CR-18-19274 | 2020-09-04 | 70ecb973e8909717133caca142efa132cb7f1211bcc3d4ef622bd22194c89883411 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0221.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 836 | 27-CR-18-19274 | 2020-09-04 | 7531f5aa9a46a8bdd02e8a903e7f51de2e6b4b2e5e1e04e045624edc5fea2b2 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0216.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 837 | 27-CR-18-19274 | 2020-09-04 | 7531f5aa9a46a8bdd02e8a903e7f51de2e6b4b2e5e1e04e045624edc5fea2b2 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | /font-0212.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 838 | 27-CR-18-19274 | 2022-02-25 | 0fc7ac80f323502c9c386ec7c79607b80880f9ff771fbbbfe6c76cd53cb40661fc91 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /font-0017.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 839 | 27-CR-18-19274 | 2022-02-25 | 3aeb71e9d406babaa6c12334a2c86f523728198f66b18ec11e9d7d59198e57664 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 840 | 27-CR-18-19274 | 2022-02-25 | 91febe80bbbb314295e64b2483ce811196bf60d2798dab14ae6bd4249da47cd3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 841 | 27-CR-18-19274 | 2022-02-25 | a287aea012407f5af60f9ae4f329c0d36e7ef9703c7466d7daaab16d513d95a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /font-0010.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 842 | 27-CR-18-19274 | 2022-02-25 | a287aea012407f5af60f9ae4f329c0d36e7ef9703c7466d7daaab16d513d96a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /font-0015.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 843 | 27-CR-18-19274 | 2022-02-25 | b466be556d912b37b549be71e27e9902e0ccc8be9199db784fcd86ae9ce37774 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 844 | 27-CR-18-19274 | 2022-02-25 | d8e2b12e2fcd82073a739763f441519441a66e965ced58228054f64991a1dda3d9 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | /image-0226.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 845 | 27-CR-18-19274 | 2019-08-27 | 097e68d0005a5dabf98c878446763bb23eafbb0d3a567ef86a5ed686793001f7 | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-08-27_20240430093104.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 846 | 27-CR-18-19274 | 2019-08-27 | d7c9beb13b7c12b136e3571c9c04bd7c856762333c64a38d16afbfc675fdc3b4 | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | /font-0008.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-08-27_20240430093104.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 847 | 27-CR-18-19274 | 2019-10-29 | 1aefbe206d68f90d890bc40ca3ffe921e2eba7175e5bc340cd8eafe71dbdca | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-10-29_20240430093100.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 848 | 27-CR-18-19274 | 2019-10-29 | 2e6a261d8b4e6bb7d78a13490c000897f5810e3d30807268f8415c8d56ec47 | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf | /font-0008.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-10-29_20240430093100.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 849 | 27-CR-18-19274 | 2020-04-22 | 1cd2946707f5d54e19de83fe95f8b6ca2e8d3c1bf0f8ae0956d97d6d83e3199ed20a | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093058.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2020-04-22_20240430093058.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 850 | 27-CR-18-19274 | 2020-04-22 | 3da7c6f2479d177e98d7686856bd48bd18bb6b84da56ce00208881b93fade6fe | Notice of Appearance | MCRO_27-CR-18-19274_Notice of Appearance_2020-04-22_20240430093058.pdf | /font-0004.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2020-04-22_20240430093058.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 851 | 27-CR-18-19274 | 2020-08-06 | 450e2f0d6300b2d64bfb5077761262f744c87d06a76866d506fd6b499135a6e2b1d | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-08-06_20240430093055.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 852 | 27-CR-18-19274 | 2020-08-06 | 73df15f4798ae989aef6f1c6b9c1ebc6a6dd2851d71bcd33706df0530d7878 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | /font-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-08-06_20240430093055.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 853 | 27-CR-18-19274 | 2020-09-09 | 837860cdf02731e925244c3120bdb317959f4a982c8b5e073ce8c569c2cd1e | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | /font-0004.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-09-09_20240430093053.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 854 | 27-CR-18-19274 | 2020-09-09 | a620481849850f57ef530bab147f781f4ab3f8bde7eb9edfba0d885d394cd93 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-09-09_20240430093053.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 855 | 27-CR-18-19274 | 2021-09-16 | d444b53537473fd90f1b110df70e74a610d004e7ae1c7b912677c4bb43aae9ac | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | /font-0004.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-09-16_20240430093047.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 856 | 27-CR-18-19274 | 2021-09-16 | e7a72bc23f6ef5d742ad618f2209799283fb75d9af8d12c3648f66c7cdab2a78 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-09-16_20240430093047.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 857 | 27-CR-18-19274 | 2021-12-01 | 1e999ad61dfc5d4d196e62aade239651de34c531d3c98b62d127132267eec | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | /font-0004.tf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-12-01_20240430093046.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 858 | 27-CR-18-19274 | 2021-12-01 | 2406c0bc5840028697de6d40e89c983de2bd21d9921ac31c9e87f096c739227a9 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-12-01_20240430093046.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

**EXHIBIT SHA-2 | p. 26**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-18-19274 | 2022-01-05 | 0928f6a1c9f98c698049fdbc883063302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | /font-0016.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 860 | 27-CR-18-19274 | 2022-01-05 | 37c7697ff18032be450e5ef892fa88a9b0147be4ef91e8534ddb6a06721df81 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | /font-0009.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 861 | 27-CR-18-19274 | 2022-01-05 | 6e06f6a551e8ee9b6971d79761536a94af35446c3dbd76f448f5d4eb102d10845 | Notice of Hearing | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | /image-0003.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 862 | 27-CR-18-19274 | 2021-04-07 | 03b98434a8929e03f5681421f7234d5b7057df5adc87439e87a479477876615 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 863 | 27-CR-18-19274 | 2021-04-07 | 15206644ef3e3be3dfdf7d358401a4367e785e8fd41efba419c96aaafd832c04 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 864 | 27-CR-18-19274 | 2021-04-07 | 19b03f421aec3c845d3b515b318f5a82ed8f964e22e96a48e1d937cf9aac1104 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0021.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 865 | 27-CR-18-19274 | 2021-04-07 | 201e19950ee48e3af431445f6ab31b01f7e3ce79588e5f16c0a134d545734f77 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0024.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 866 | 27-CR-18-19274 | 2021-04-07 | 21c9b3bcbb11eb44506ea194a5f9a0258db4517aa8ad4207baa6541ccc61c9 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0038.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 867 | 27-CR-18-19274 | 2021-04-07 | 27b4df8aeb7e91626042ca2aa9e5d990741f14eeda17fbca0f9db999f8c0f9c68ed | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 868 | 27-CR-18-19274 | 2021-04-07 | 37070b4e2af75cf3ae1d80290bac1517c5002f9ac79615408a8f5cbf7261767 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0041.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 869 | 27-CR-18-19274 | 2021-04-07 | 38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f657087451547 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0009.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 870 | 27-CR-18-19274 | 2021-04-07 | 3957875dc20cfc8805 2d9f03304cd2b58de23f59e354a6af617ab6652f8d37b5 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0028.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 871 | 27-CR-18-19274 | 2021-04-07 | 4d4dec0eb217bf6f1c9e96bfc6b6dd3916e53d6a2083069b97bbb39acc0426d2 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0033.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 872 | 27-CR-18-19274 | 2021-04-07 | 4e91db70a39c62301254 4ef87601aec14cf01e477b84e4c5c513c0c726c03c4 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 873 | 27-CR-18-19274 | 2021-04-07 | 58b445fbcd36ea542933fed7c6677c379a3777ad0f9882 2ec2f0724 2db96eb6 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0029.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 874 | 27-CR-18-19274 | 2021-04-07 | 6b4352c966bc51f213cfa6b691e226d838413d11e981791c2e6020602e14f311 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0013.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 875 | 27-CR-18-19274 | 2021-04-07 | 83134 4c1a67609188e1a71c1d86e6d2c9de97a02c71824150d8abefcc6f3c22 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0016.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 876 | 27-CR-18-19274 | 2021-04-07 | 8a9bb52630 28b9b698ac963facbc337a196e8da83b41bf1b56e94942abc3f1c0 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0023.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 877 | 27-CR-18-19274 | 2021-04-07 | 986c24479381a95ed5482fa9abcb37823020556e9662574af47212982966b4a4 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0031.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 878 | 27-CR-18-19274 | 2021-04-07 | a736fa52612e0df51fa5b931fe1b90e294d48ba3eb139e05b0c61ff631aac02 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0018.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 879 | 27-CR-18-19274 | 2021-04-07 | ab742bf58a41c7e9915db19dd089470560456c62d3742 5ad44890599ea931e8 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0025.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 880 | 27-CR-18-19274 | 2021-04-07 | b40ec340ecea48a579b15ae8354f109e84d83e481c035be9ebb69a2e20d115 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0039.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 881 | 27-CR-18-19274 | 2021-04-07 | b7dde612401 7db545037fea96eb09388bd848520e1a623efe49fc662ef80e3 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0037.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 882 | 27-CR-18-19274 | 2021-04-07 | c48fdc5210a0da3f4d0fe2d7d82eef8552619c683ad8ee8c4c3e496c03a446bf | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0008.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 883 | 27-CR-18-19274 | 2021-04-07 | c5bc91670172a0dbb46265213cf46f24f9a742d48a08f200761 2d78f141e73 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0032.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 884 | 27-CR-18-19274 | 2021-04-07 | c72593ac9f7a8e46ba0198809 2d89a820f8be3f7d77c32dfbaecfd6411 6d513 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0026.jpg | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 885 | 27-CR-18-19274 | 2021-04-07 | cb3b2049259554b7c2f209ce7a588f5d1eb8f6462d1d11abbc7663bf7ee76d56e2 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0022.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 886 | 27-CR-18-19274 | 2021-04-07 | d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedea9bada363 | Notice of Intent to Prosecute | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 887 | 27-CR-18-19274 | 2022-03-02 | 0e6fb3eecc5ac64e93ffe111328c6f9792e164e755bb1383e1ee45a4ad1e7e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0067.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 888 | 27-CR-18-19274 | 2022-03-02 | 124e585603514522fea40bec8dc4ff35050244d95516c81debdc167282e3e7a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0077.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 889 | 27-CR-18-19274 | 2022-03-02 | 12ce0d4debf13c71cd1cc79489e881cb1937e57e5b70dfbaef52634843871ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0056.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 890 | 27-CR-18-19274 | 2022-03-02 | 333715481c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 891 | 27-CR-18-19274 | 2022-03-02 | 62993d148544a49d55b37f1dc96e278e6895c2bbc00df100463dc307ab24633 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0069.rtf | MnCourtFraud.Com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip | MnCourtFraud.Com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-18-19274 | 2022-03-02 | 79d26129e3a6dab8140a0b2383a3d703ff2659b853939a02df0360e3a8374a2af | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 893 | 27-CR-18-19274 | 2022-03-02 | 7b3e6c60facc452bbf400b0cd0115bc704ebebe82df48ba0d1bce2dba00b00310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 894 | 27-CR-18-19274 | 2022-03-02 | 7cead99b4e00a7a2b7eef767df77135e1eb6b445ddc786d15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 895 | 27-CR-18-19274 | 2022-03-02 | 85d27b6c8c730001c067a1febfc53b5e14b4acac70b3f1c6e631b86136baa89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 896 | 27-CR-18-19274 | 2022-03-02 | 9862decc6ade7899c6e65ae0fba274076009084515390bce5a3578f32be05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 897 | 27-CR-18-19274 | 2022-03-02 | fa143ddec0d30711ed38e2eb9b0b3a039fc238339e5cfbea2d23d669eab49a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 898 | 27-CR-18-19274 | 2022-03-02 | ff75f077859c3f33e78c26670471b079b4eac405248935b59fb89c9592bcac43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 899 | 27-CR-18-19274 | 2022-04-25 | 0a7e956d6a909f7563effeb80ea383ce976910f681bf88aebfbfa37070f5e9f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 900 | 27-CR-18-19274 | 2022-04-25 | 16a67c75ff9b723777253113c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 901 | 27-CR-18-19274 | 2022-04-25 | 333715483105c50fc41782fcdb15f3de082bf0b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 902 | 27-CR-18-19274 | 2022-04-25 | 7b3e6c60facc452bbf400b0cd0115bc7045eb3248ba0dd1bce2dba00b00310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 903 | 27-CR-18-19274 | 2022-04-25 | 7cead99b4e00a7a2b7eef767df77135e1eb6b445ddc786d15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 904 | 27-CR-18-19274 | 2022-04-25 | 7fd3eedde76ca56ac0d52d8dd419f5573b6138dc7c16f14a47bd6a543da1bc0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 905 | 27-CR-18-19274 | 2022-04-25 | 891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 906 | 27-CR-18-19274 | 2022-04-25 | a3dfc7020ffcaf694d1d0e07c3c31b192243061c53c43864846aa765e5fcf3c | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 907 | 27-CR-18-19274 | 2022-04-25 | b0d78c71585fdd443e4f545a7f30ee635721d1f403da5dacc5a5a5010f8fee52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 908 | 27-CR-18-19274 | 2022-04-25 | b50a034099d4437fae96470d96a03c2e6fd5724aa15445c3c706d6af26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 909 | 27-CR-18-19274 | 2022-04-25 | d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa98f70378ed120b3c8aed | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 910 | 27-CR-18-19274 | 2023-03-24 | 086b4c456dbe68986fc99517bcda6cd0f826d6c0cf77bf9a1e64dd8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 911 | 27-CR-18-19274 | 2023-03-24 | 16a67c75ff9b723777253113c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 912 | 27-CR-18-19274 | 2023-03-24 | 333715483105c50fc41782fcdb15f3de082bf0b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 913 | 27-CR-18-19274 | 2023-03-24 | 36dabd4072d946c4baeadfee22c29dafa386bfdefc25545ee8479ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 914 | 27-CR-18-19274 | 2023-03-24 | 36dabd4072d946c4baeadfee22c29dafa386bfdefc25545ee8479ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 915 | 27-CR-18-19274 | 2023-03-24 | 6a1e22132a546ed0ee0c2479064e51f3e2ebf30e99258a45cdafa5e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 916 | 27-CR-18-19274 | 2023-03-24 | 8b190e8df93c5ab73226d79ee472433ab6e3c9369e695abae70d55d2387faa | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 917 | 27-CR-18-19274 | 2023-03-24 | b50a03459944437fae96470d96a03c2e6fd5724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 918 | 27-CR-18-19274 | 2023-03-24 | d7d864ea49d292e34bbf974500fd4582105b64642418c854986538a7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 919 | 27-CR-18-19274 | 2023-09-19 | 08d5fbb5ce2f1584659739b0e90296e6ac415c039054ebabc5aaa06a06553163 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 920 | 27-CR-18-19274 | 2023-09-19 | 12d75d8bcd38c67cb8193f3ec853844fb69107782df9c3d028e24dca2b34f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 921 | 27-CR-18-19274 | 2023-09-19 | 16adbe1b83f73b81fd16f6daea5e3fa714e5ed0858ee0482663703f3ff305221 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 922 | 27-CR-18-19274 | 2023-09-19 | 16a67c75ff9b723777253113c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 923 | 27-CR-18-19274 | 2023-09-19 | 333715483105c50fc41782fcdb15f3de082bf0b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 924 | 27-CR-18-19274 | 2023-09-19 | 35a80012018a5adde594eadf5c7bd4f4d2134345ea0e95f86067ee66644e69b | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

EXHIBIT SHA-2 | p. 28

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-18-19274 | 2023-09-19 | 39e838dd490416be977033b0fee223443cb6eb215a8524f8f6654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 926 | 27-CR-18-19274 | 2023-09-19 | 41022e02ce48fee7a5477c6ec1cb7071448888fbec555aaf0597dfa834f7f057 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 927 | 27-CR-18-19274 | 2023-09-19 | 65497a05ddcf49ecba1879006c2536eb111a74b9d0c120163dff212aaa47c0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 928 | 27-CR-18-19274 | 2023-09-19 | 7b19fb6be433ba8c5a1daa31410b08bd77bcdb0bdfcd3729392aebcfc73463e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 929 | 27-CR-18-19274 | 2023-09-19 | b50a03d5994f437f4ae9647b8f6a83c2e0d26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 930 | 27-CR-18-19274 | 2023-09-19 | ca1cb1032137c6d5db51a5b172d8b3d2281f318404c8b75e97c98ad8b6cbda6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 931 | 27-CR-18-19274 | 2023-09-19 | d6f634988324fc7819adf3e4950113ed8cdf893d1c9ad39907d0c44e5c1c | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 932 | 27-CR-18-19274 | 2023-09-19 | df2bf11aeeb4bc76f0f5ed3d9af3a65e77fa3a00dbcc0bd23168406e10013424c | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 933 | 27-CR-18-19274 | 2023-09-19 | 08bb4c456dbe68998c9951f7bcda6c40f82640ce5f77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 934 | 27-CR-18-19274 | 2023-10-09 | 0be027ebc36b7ab831ace2acf85e28693248462e9bb07c7651465d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 935 | 27-CR-18-19274 | 2023-10-09 | 0be027ebc36b7ab831ace2acf85e28693248462e9bb07c7651465d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 936 | 27-CR-18-19274 | 2023-10-09 | 33371548331c9c58c41782fcdb15f3de082dbf00de104017206f71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 937 | 27-CR-18-19274 | 2023-10-09 | 6a1e22132a546ea50ee0c2479084e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 938 | 27-CR-18-19274 | 2023-10-09 | c46a4921bacc762befeacf3cc1b038c43e465f1f50f1787675f6e92e6cf3877 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 939 | 27-CR-18-19274 | 2023-10-09 | d7686dea49d922e34bb97450b03821056b664241bac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 940 | 27-CR-18-19274 | 2023-10-09 | 08bb4c456dbe68998c9951f7bcda6c40f82640ce5f77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 941 | 27-CR-18-19274 | 2024-04-03 | 33371548331c9c58c41782fcdb15f3de082dbf00de104017206f71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 942 | 27-CR-18-19274 | 2024-04-03 | 6a1e22132a546ea50ee0c2479084e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 943 | 27-CR-18-19274 | 2024-04-03 | d7686dea49d922e34bb97450b03821056b664241bac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 944 | 27-CR-18-19274 | 2024-04-03 | f2b5c24ee59ec4adb420b76f64352bd89c3549da8bb67a520181ba201608fbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 945 | 27-CR-18-19274 | 2024-04-03 | ffbaa130fcdac5b33096441c5cc1960bb10e43bff1e9649795b8f9379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 946 | 27-CR-18-19274 | 2024-04-03 | ffbaa130fcdac5b33096441c5cc1960bb10e43bff1e9649795b8f9379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 947 | 27-CR-18-19274 | 2019-01-09 | 170e4e894ef8c1883c7a8be2623ce931e7d9fb48aa7dbeaf81c99b9555572ef3c | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 948 | 27-CR-18-19274 | 2019-01-09 | 2b34e23d0ac1cd879e452fef7a547041089c77d6c88fd2432274479ef71888f3a3 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 949 | 27-CR-18-19274 | 2019-01-09 | 30f9ccd258fb40e24142a06d873c0172221c3dd5caedb005c92fe7a7c79c099 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 950 | 27-CR-18-19274 | 2019-01-09 | 427af119e8f70d048664471085da65e6fd385162ce3d7f8b774a2b0baa889395 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 951 | 27-CR-18-19274 | 2019-01-09 | 5b7cb3ce3f3979da96dbc44afa2587c130954405a19a569beef3950f7ee71d2a6 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 952 | 27-CR-18-19274 | 2019-01-09 | 5ca44ed2e6aca83ee9a59f5624aa2cb29953fb145e42886a7b44b5b881e206c6 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 953 | 27-CR-18-19274 | 2019-01-09 | b093bee99400ecc26c6411d6991cbd7efdb27d0605f19a4917336787a35844cb | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 954 | 27-CR-18-19274 | 2018-08-10 | 899f7739c8f3e8f140ab845e23cdc947649a534c0989b3f8d2abcff52c7a55d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-08-10_20240430093113.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 955 | 27-CR-18-19274 | 2018-08-10 | ec6389c35ac564f2e3c95ac3036032446a562369f99ec16cfca9f760c9c4527cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2018-08-10_20240430093113.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2018-08-10_20240430093113.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 956 | 27-CR-18-19274 | 2022-11-10 | 00031683e73bcb7bd50f6337030 2e350c7cb2ace612c148647704cd1593a935 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 957 | 27-CR-18-19274 | 2022-11-10 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.pdf | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

EXHIBIT SHA-2 | p. 29

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-18-19274 | 2022-11-10 | 2b34e23d8ac1cd879e452b67a547d4108fc77d6c8bc684237f479ef718883fa3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /Image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 959 | 27-CR-18-19274 | 2022-11-10 | 37c54c3ea569e624a01090a5eb851439d4617be1e2309e98e56c29b452bd071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 960 | 27-CR-18-19274 | 2022-11-10 | 427af119e8f704848644710f5da65ea0d6381162ce3d78bb774a2b0bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0059.cff | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 961 | 27-CR-18-19274 | 2022-11-10 | 7530547c4dd7d87f75b315ef272e9fc29d9ee440a7612d2d6ae101ae6b9f4ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 962 | 27-CR-18-19274 | 2022-11-10 | 77986961393f44f7020466f82fd7f8103be1f9e0da8fcf39e9ef296da2facc9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 963 | 27-CR-18-19274 | 2022-11-10 | 79913592adb2a4928fc520b52dd5896c18ba35fe4221c4bdd9ab5971fa13c7a4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 964 | 27-CR-18-19274 | 2022-11-10 | 7c197cc98f4d1ea966ae3c632792b6757d0964a7a24e38fe53f695ccd9a5660 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0119.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 965 | 27-CR-18-19274 | 2022-11-10 | 81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec3176daa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 966 | 27-CR-18-19274 | 2022-11-10 | 8b5ef3bd56e692f6eb1ebb7b3f5391a00df799ef52dab0503fc9c331f294c9b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 967 | 27-CR-18-19274 | 2022-11-10 | 8c6f4c5ce0c3f1120dfd85a995fe66aa62177b93205bbd145c2abbfB13344c07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 968 | 27-CR-18-19274 | 2022-11-10 | 93d7a4127d9c7b50de30556c70314f840d439e0d15e29772a07bfbbbc9bbc7fe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 969 | 27-CR-18-19274 | 2022-11-10 | a3216bad560f08d0e0d30d66a06fdeef35f0e842a67e6053d85e1d8417e2e79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 970 | 27-CR-18-19274 | 2022-11-10 | b50a03459f4f437ffae9647b0f9b83c2efd26724aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 971 | 27-CR-18-19274 | 2022-11-10 | e5617c2cf7a3aba740371021c226a45d9925ac41d0e6e2a1cf6a66b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /Image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 972 | 27-CR-18-19274 | 2022-11-10 | fbd0115fa8785ea4b86f4f4cbce39a062f7d5e34f808b4eb3add867fc99ab644 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 973 | 27-CR-18-19274 | 2023-07-13 | 086b4c456dbe6899f9c9951 7bcda6cd0f82640bc0cf77df9a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 974 | 27-CR-18-19274 | 2023-07-13 | 1fa67c75ff9672377725313c162f83635e9ba540ad7c5b3e21808bad8bedce8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 975 | 27-CR-18-19274 | 2023-07-13 | 2585eab881cf3df4797b77cfea7e291e89a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 976 | 27-CR-18-19274 | 2023-07-13 | 677e52a3b8403cef7e338b0a2e31e6f8e5dd0f3f0dca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 977 | 27-CR-18-19274 | 2023-07-13 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6044cb6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0055.otf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 978 | 27-CR-18-19274 | 2023-07-13 | b386da77b754d17ec8576a0e29b3721a4344d216a862fe708507 4eddb736da1a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 979 | 27-CR-18-19274 | 2023-07-13 | b386da77b754d17ec8576a0e29b3721a4344d216a862fe708507 4eddb736da1a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 980 | 27-CR-18-19274 | 2023-07-13 | b50a03459f4f437ffae9647b0f9b83c2efd26724aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 981 | 27-CR-18-19274 | 2023-07-13 | f60626cd5676f8dd63a624f408ed4441ce3c2b583fbea241c0d022c47f96aa66 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093034.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 982 | 27-CR-18-19274 | 2023-10-09 | 0174a154b1dd2c882a0108a525fa6ec84bd8b7d2fc9696a84770b a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 983 | 27-CR-18-19274 | 2023-10-09 | 086b4c456dbe6899f9c9951 7bcda6cd0f82640bc0cf77df9a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 984 | 27-CR-18-19274 | 2023-10-09 | 1fa67c75ff9672377725313c162f83635e9ba540ad7c5b3e21808bad8bedce8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 985 | 27-CR-18-19274 | 2023-10-09 | 2585eab881cf3df4797b77cfea7e291e89a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 986 | 27-CR-18-19274 | 2023-10-09 | 90cc2d63387 1d5941266180Bae645a1e30aec00056492c3612bf3d767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 987 | 27-CR-18-19274 | 2023-10-09 | 90cc2d633871d5941266180Bae645a1e30aec00056492c3612bf3d767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 988 | 27-CR-18-19274 | 2023-10-09 | 9958Be445ea258bc684e0dd8cd91d031 4a91cdabc74975e15331ac93494 1e0d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 989 | 27-CR-18-19274 | 2023-10-09 | b50a03459f4f437ffae9647b0f9b83c2efd26724aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /font-0356.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 990 | 27-CR-18-19274 | 2023-10-09 | ea3b9de77bce20368200bca6b1c5538e84bcfb0511e6637e2ef07c93a732b195 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | /Image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

EXHIBIT SHA-2 | p. 30

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-18-19274 | 2024-04-03 | 086b4c456dbe689f8c99517bcda6cd0f82646bc0t77bf0a1e64dd9a7c3lffd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 992 | 27-CR-18-19274 | 2024-04-03 | 16e57c75ff967237772513c162f8363559a546d7c5b3e21f800faa88e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 993 | 27-CR-18-19274 | 2024-04-03 | 25f5ea8d81cf3df479f7b77cfea7e291ef8a18f7589994129dc2a048423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 994 | 27-CR-18-19274 | 2024-04-03 | 40c10319f2139c71d5434fa9bf2362a008014c2e26f5258680be6e72126a9bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 995 | 27-CR-18-19274 | 2024-04-03 | 777arb19e36f651a8e7ede12a6b82917491f5e30b4d13cd1b6ca9b0443c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 996 | 27-CR-18-19274 | 2024-04-03 | 90cc2d633871d594126618b8ae645a1e30aec0565649l2c3612282643676f7b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 997 | 27-CR-18-19274 | 2024-04-03 | 90cc2d633871d594126618b8ae645a1e30aec0565649l2c3612282643676f7b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 998 | 27-CR-18-19274 | 2024-04-03 | 9d85588787bcc4dd0edcb008ce977639a4e0ba94937c92eb3a0f36f23232281 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 999 | 27-CR-18-19274 | 2024-04-03 | b50a034599814437fae964f76890a83c2e6f2671daa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | /font-0367.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1000 | 27-CR-18-19274 | 2018-08-28 | 3ff3cad75d5c3960fafd7ca24b0197776a7d3ae60311e144de30ad4d9 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1001 | 27-CR-18-19274 | 2018-08-28 | 427af119e8f7048486447105da85ead63851 62ce3d78bb774a2b0ba489f955 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1002 | 27-CR-18-19274 | 2018-08-28 | 8e75d7aed1a325e8e0c2a50f2a5a605eb6b4da4447d06a45c97fe3176280bbe4 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1003 | 27-CR-18-19274 | 2019-09-05 | 0735ce024a351fe92972378ba32851dc8d72221c1 20f5b0f701c37d350cd427 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1004 | 27-CR-18-19274 | 2019-09-05 | 86d0c4e457955a80d05ead332414971082fb7219b3447dfebe42dc48fe173132 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1005 | 27-CR-18-19274 | 2019-09-05 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc6755de3b4 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1006 | 27-CR-18-19274 | 2020-04-28 | 32a3d4ba08cf37feb534bd3104c4a2cd5f496420b9579f7afff389df787df7349 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1007 | 27-CR-18-19274 | 2020-04-28 | 32a3d4ba08cf37feb534bd3104c4a2cd5f496420b9579f7afff389df787df7349 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1008 | 27-CR-18-19274 | 2020-04-28 | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a8277 1f30cb6153a6a8aaa | Order-Other | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1009 | 27-CR-18-19274 | 2020-04-28 | f147985d3a7d39485bea7fea0373ede2052ab3d0148c4e6a5cd8e74fa1a172dc | Order-Other | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1010 | 27-CR-18-19274 | 2020-04-28 | fdf98699da45444d6ab6a469df16441cd58f80c9a61999f88e66d41d8ce90e16da | Order-Other | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1011 | 27-CR-18-19274 | 2021-01-25 | 3aeb71e9d406abaa6c12334a2c865237281986b1bec11e9d7d5919e5764 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1012 | 27-CR-18-19274 | 2021-01-25 | aea4155133ba9876a8619127d9abe20c94319017929l5e7aae948a639b157e97d | Order-Other | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | /font-0106.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1013 | 27-CR-18-19274 | 2021-01-25 | d8e2b12e2fcd82073a72976384151944fa6e965cec458228054943991a1dda3d9 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1014 | 27-CR-18-19274 | 2021-12-16 | 2faf80149742376d575037171436937a8692 1c6276c52bcc0d8a90b73ad613c8 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1015 | 27-CR-18-19274 | 2021-12-16 | f8ee9b464c2c628dead781856a4bd1646e2a06793259609272e916dd2d0b675 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1016 | 27-CR-18-19274 | 2018-08-10 | c38d7c2f8f05436c71c9ff9231la30b182e6a14e6916acf888c2a339f8c378594 | Other Document | MCRO_27-CR-18-19274_Other Document_2018-08-10_20240430093112.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Other_Document_2018-08-10_20240430093112.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1017 | 27-CR-18-19274 | 2019-09-05 | 20e1b13f0eb6128e3b5a3d9d827ed945fe5d1e65c803843ddcab8aa409759ea9da33e7 | Proposed Order or Document | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2019-09-05_20240430093101.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1018 | 27-CR-18-19274 | 2019-09-05 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc6755de3b4 | Proposed Order or Document | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | /font-0103.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2019-09-05_20240430093101.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1019 | 27-CR-18-19274 | 2019-09-05 | d93e82865add6eb0f33600571393d0d6c3cbc01f26a8f9e5715d8 | Proposed Order or Document | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | /image-0098.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2019-09-05_20240430093101.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1020 | 27-CR-18-19274 | 2019-09-05 | aea4155133ba9876a8619127d9abe20c94319017929l5e7aae948a639b157e97d | Proposed Order or Document | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | /font-0105.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2019-09-05_20240430093101.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1021 | 27-CR-18-19274 | 2020-08-03 | 0c06e1a25b9d4342b54337b6ea84d24561cab6a5b265cc6416c9b3c6c38941fe1e49c315c | Witness List | MCRO_27-CR-18-19274_Witness List_2020-08-03_20240430093056.pdf | /font-0080.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Witness_List_2020-08-03_20240430093056.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1022 | 27-CR-18-19274 | 2020-08-03 | 601a3fcd73578 1aa6789942d6cd6433420d0fb7106bc51cd210d7d11d6dd42 | Witness List | MCRO_27-CR-18-19274_Witness List_2020-08-03_20240430093056.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Witness_List_2020-08-03_20240430093056.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1023 | 27-CR-18-19274 | 2021-12-14 | c9af41c6eecba0f4d11ebd801818b3717e804c3e76434660438b6e5647a218c | Witness List | MCRO_27-CR-18-19274_Witness List_2021-12-14_20240430093045.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Witness_List_2021-12-14_20240430093045.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |

EXHIBIT SHA-2 | p. 31

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-18-19274 | 2021-12-14 | d10fe000b5fabf486519c45cd3d1bbab2098c5acb2b3372d717c92079f912bf0 | Witness List | MCRO_27-CR-18-19274_Witness_List_2021-12-14_20240430093045.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Witness_List_2021-12-14_20240430093045.zip | MnCourtFraud.com/File/27-CR-18-19274.zip | IFRAH ABDULL HASSAN |
| 1025 | 27-CR-18-26530 | 2020-05-24 | 10d7f0fc88b2d399bfb593eaf60205d4a1a01a2b4e7dd4d1b4f80d4a697406 | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1026 | 27-CR-18-26530 | 2020-05-24 | 13c18fc8838d22daa4391a0520766b6d29fd8ee245ccaf8454f3b768f8133cb | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1027 | 27-CR-18-26530 | 2020-05-24 | 2efa5a9e29d3c5c19ede6d469f4f784e815c0427884d0353b0e2cf11307fb5dd | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1028 | 27-CR-18-26530 | 2020-05-24 | 570dab5e6367e5883585c04a01f41d4f3f948ebde29a30f132a07f04ac282b | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1029 | 27-CR-18-26530 | 2020-05-24 | 570dab5e6367e5883585c04a01f41d4f3f948ebde29a30f132a07f04ac282b | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1030 | 27-CR-18-26530 | 2020-05-24 | 618775bce148ac56bafc4cf44cea39d460d5b835844fb7052b298252ca2910b9 | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1031 | 27-CR-18-26530 | 2020-05-24 | 66cbcf52a1cb62fb192e68b36b3a94317fa8a00747312d0bee566d08ce50e725 | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0234.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1032 | 27-CR-18-26530 | 2020-05-24 | 9ce26c1a75a9cec8f78ae534b909fb5709f7029116e57b406eec92b5bd77c65 | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1033 | 27-CR-18-26530 | 2020-05-24 | b8f2a6ce58a1eb17557214c1cb388bee22bc1631266415cf7caf8f3005466a174 | Amended Order | MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1034 | 27-CR-18-26530 | 2023-05-24 | 00924270bf5f3c9a80669153314e05d8c338d327e624af4fb70412e45c0ee37 | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1035 | 27-CR-18-26530 | 2023-05-24 | 1fa67c75f99672377725313c162f8363f5efba546d7c58c3e2180d8a8dedeceff8 | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /font-0179.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1036 | 27-CR-18-26530 | 2023-05-24 | 51fca5bdd8eee9ea26fc5126d5d0ab956f7c43db48fc0b63b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1037 | 27-CR-18-26530 | 2023-05-24 | 69b17d5f8437cef45c3146541dbb197f3b548590e3958fcabbc918d3a7d5afd | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1038 | 27-CR-18-26530 | 2023-05-24 | 7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1a868e8 | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1039 | 27-CR-18-26530 | 2023-05-24 | b50a03459944179ae96470d96a83c2e6d2f72aa15445c3c78dd6a20e17692 | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1040 | 27-CR-18-26530 | 2023-05-24 | c09827cef1d9fb3e2d1554a6411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1041 | 2018-12-14 | 2018-12-14 | d90eec4272c7380cb2a76bb0c6fd8bee1d858f19a668f5c4223bb4ccf957cd3f | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2018-12-14_20240430093415.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2018-12-14_20240430093415.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1042 | 27-CR-18-26530 | 2020-05-26 | 0a188fad805a6a42e00fdd02ba6a1e887f81d9d6403008de0e58daf0fe00df93 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430093359.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430093359.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1043 | 27-CR-18-26530 | 2020-05-26 | 9079863449159a5a1a70c0c73336a73065178c54d366bc0d6d715fe17c96096 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430093359.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430093359.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1044 | 2018-12-27 | 2018-12-27 | 44b4ba645334890005dc660e72030beadf8172c0b86f1212222d51f39d492504 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2018-12-27_20240430093414.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2018-12-27_20240430093414.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1045 | 27-CR-18-26530 | 2019-01-11 | 83b938d0361bb6d08c454211d3ed5a111155b69eae36a631f613d1ed64a86e177 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-01-11_20240430093413.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-01-11_20240430093413.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1046 | 27-CR-18-26530 | 2019-01-22 | 403aa69f7b394a7a352837f6a22d89702708e3df11f92d2a5317ba0beaa9b521 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-01-22_20240430093412.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-01-22_20240430093412.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1047 | 27-CR-18-26530 | 2019-02-20 | d7c9beb13b7c12b136e3571c9c04bd7c85674233c64a38d16afbfc675de3b4 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-20_20240430093412.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-20_20240430093412.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1048 | 27-CR-18-26530 | 2019-02-27 | 6bc83ba237e4af9fd8668eb9bb421c52df5ff852e0d0058cd2e9f892fba2ba2 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-27_20240430093411.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-27_20240430093411.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1049 | 27-CR-18-26530 | 2019-02-27 | d7c9beb13b7c12b136e3571c9c04bd7c85674233c64a38d16afbfc675de3b4 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-27_20240430093411.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-27_20240430093411.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1050 | 27-CR-18-26530 | 2019-03-13 | 2e6a261d8b4e6b65fe7fa13d90c000089735810e3d30b672688f415c8d56ec47 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-13_20240430093410.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-13_20240430093410.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1051 | 27-CR-18-26530 | 2019-03-13 | a92c2f32d14f3c9d6a54b871759bf07af1280678670870f5aa4d4fec6be75 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-13_20240430093409.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-13_20240430093409.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1052 | 27-CR-18-26530 | 2019-03-20 | 2e6a261d8b4e6b65fe7fa13d90c000089735810e3d30bf72688f415c8d56ec47 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-20_20240430093409.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-20_20240430093409.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1053 | 27-CR-18-26530 | 2019-03-20 | 91fbc05be9e53900b34e5d1bab3f654eaae91a62167078df6e8ce5b666c5f1 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-20_20240430093408.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-20_20240430093408.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1054 | 27-CR-18-26530 | 2019-03-27 | 2e6a261d8b4e6b65fe7fa13d90c000089735810e3d30bf72688f415c8d56ec47 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-27_20240430093408.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-27_20240430093408.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1055 | 27-CR-18-26530 | 2019-03-27 | be9f4b8bada8241682f0b7e3f1622fed65e57a0a05d277edb209960b5d292 | Notice of Hearing | MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-27_20240430093408.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-27_20240430093408.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1056 | 27-CR-18-26530 | 2021-11-09 | 61c3d04fcb68cf851ccbbdb4f5a58e27380cd5a7c497d2ad8d77581960a02 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430093357.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430093357.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-2 | p. 32

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-18-26530 | 2021-11-09 | c0f9c0f3488bed1b03269f7d279e8c1d43c0e2ce702deb1087901617402446d8e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430093357.pdf | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1058 | 27-CR-18-26530 | 2021-11-09 | f91fb3b535e50adc40abd8177a279ee55d21ec1a9e9100aedcdf893b026120B | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2021-11-09_20240430093357.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1059 | 27-CR-18-26530 | 2022-02-23 | 2a9dbd30f18412cdf77160751f44ce0b5336e7968b0e61c1eea66fad664f6d9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1060 | 27-CR-18-26530 | 2022-02-23 | 4f84998f06d6412cd2f0d93ae17bbb9463bd138293403b05c06e9dc630e5ac7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1061 | 27-CR-18-26530 | 2022-02-23 | fa05e6ea9fc10d5a182d1baafd76ccde419e051d4892943304ae6e9e559ddc | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | /image-0013.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1062 | 27-CR-18-26530 | 2022-02-23 | 16feac7be37d3ee9cd75e8202703f8f7aa34859210f8bee6fa951f3d373b2546 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093354.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1063 | 27-CR-18-26530 | 2022-02-23 | 808f32d61f26db9045c6ef3edf1878594a69a72a520d48bde651ad80f799b046 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf | /font-0008.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1064 | 27-CR-18-26530 | 2022-02-23 | c9f3a2b5562680119b11a31d17dd60913c586324508483193376051075899 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2022-02-23_20240430093355.pdf | /image-0013.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1065 | 27-CR-18-26530 | 2023-11-21 | 055d3c398a61f5d4e0b32d8ccc91413b5e50d5e88eeacd17ac4023ea789398a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1066 | 27-CR-18-26530 | 2023-11-21 | 1fa67c75ff96723777251313c162f6b362fae3e08770cea5b7c5b3e21800daad | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0087.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1067 | 27-CR-18-26530 | 2023-11-21 | 21bae36771a1240d67cd5b4e8dbdaaf7af576f99aa8a608d91681fd1ee07e68 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1068 | 27-CR-18-26530 | 2023-11-21 | 2e50362ecdf242b3fbece7a363848fa6e4e2430d4f9cf4fb46e8f8f5d1721ef5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1069 | 27-CR-18-26530 | 2023-11-21 | 3337154831c9c50fc417820ab15f3de982fdb00de1040172d9b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1070 | 27-CR-18-26530 | 2023-11-21 | 39e8386d490416b97703306ee223443cc6deb215a8524586f54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1071 | 27-CR-18-26530 | 2023-11-21 | 682cb6a3313a40126dcfd8f8a2643a6ea0faf288671841fedec0406909278050 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1072 | 27-CR-18-26530 | 2023-11-21 | b4f07a0d6cbb90ea4195018f8bed9f28f6ef3a5a1046dc4d77517785066b1a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1073 | 27-CR-18-26530 | 2023-11-21 | b50a0345994f437f9ae964f7dfd6a83c2efd26724aa1544c3c706bad29e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0092.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1074 | 27-CR-18-26530 | 2023-11-21 | d260c322c390462280197da948a18583e874ea39129f8767fe8c8be90aa6ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1075 | 27-CR-18-26530 | 2023-11-21 | df6bdbcf6779094560a11830ae67dc7e3c5b49d0a3e925abe7d670ac600d4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1076 | 27-CR-18-26530 | 2023-11-21 | ff7270ef0dd21745336928666d70f053b3427bbf6437a12eb4bf49eb4737c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1077 | 27-CR-18-26530 | 2023-11-21 | ffb778bd05240e68fabbda54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1078 | 27-CR-18-26530 | 2024-01-25 | 086b4c456dbe60909fe99517bcda6cd082646bc9cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1079 | 27-CR-18-26530 | 2024-01-25 | 0d5ebf8810dea5d0de02ea53018d8ce76676d53f8f5951d43b4276bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1080 | 27-CR-18-26530 | 2024-01-25 | 0d5ebf8810dea5d0de02ea53018d8ce76676d53f8f5951d43b4276bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0025.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1081 | 27-CR-18-26530 | 2024-01-25 | 1fa67c75ff96723777251313c162f8363ef8a548d7c5b3e21800daad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /image-0296.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1082 | 27-CR-18-26530 | 2024-01-25 | 3337154831c9c50fc41782fccb15f3de982fdb00de1040172d8b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1083 | 27-CR-18-26530 | 2024-01-25 | 62c47891a81a49c05d5cd6ee16fd038745e997de4f4780d971aefb15257463 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0044.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1084 | 27-CR-18-26530 | 2024-01-25 | 6a1e22132a54fea50ee0c247900d4e51f3e2ebf30e9925f8a45c6dafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1085 | 27-CR-18-26530 | 2024-01-25 | b50a034599f4437f4ae96470d96a83c2efd26724aa1544c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /font-0301.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1086 | 27-CR-18-26530 | 2024-01-25 | d76864ea49df02e34b69745000d38210566644241b8c85498b33b7a0214d5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | /image-0009.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1087 | 27-CR-18-26530 | 2023-04-20 | 1c774b790ed85c9b220c5e9725ea66f477960f868cba69dd3b5d9457611fcbf8d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430093353.pdf | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1088 | 27-CR-18-26530 | 2023-04-20 | 1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d69e4dc1f6e2349 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1089 | 27-CR-18-26530 | 2023-04-20 | 8b8e8d1b263c7007597bab616425cd174f1d27275956c9ad58834a6ed4525ee3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | /font-0037.rtf | MnCourtFraud.com/File/27-CR-18-26530.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |

**EXHIBIT SHA-2 | p. 33**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-18-26530 | 2023-09-11 | 1fa67c75ff967237772531c162ff8353e9ba546d7c5b3e21800baa8bedece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1091 | 27-CR-18-26530 | 2023-09-11 | 25b2306b2e2535c32e911b02ac2f8f4aaee5f66200be2a463d3a5019954591d63 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1092 | 27-CR-18-26530 | 2023-09-11 | 2b87d0aa0865e35865e0fdcf8d4aef59b1be5bcad83be0d109dde6ccfb9bea6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1093 | 27-CR-18-26530 | 2023-09-11 | 2ef083c5044e18cd25aa0a93cf387c64d42386559c5cba7a2ed1e6f49042c526 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1094 | 27-CR-18-26530 | 2023-09-11 | 33ec47b57deb08d5cae15de42a88c9de212e92e3d64de3b641e09962b0c0db01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1095 | 27-CR-18-26530 | 2023-09-11 | 777acb19e3b9b51a9e7ede12a6828917491f5e30b4d13cb0b4ad104243de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1096 | 27-CR-18-26530 | 2023-09-11 | b50a034599414f37fae964704f06a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1097 | 27-CR-18-26530 | 2023-09-11 | d242b28e27dedcfc312a0b3919a0f1b52f845b84e6e1b9939a6758f79f8c96c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1098 | 27-CR-18-26530 | 2023-09-11 | d7365c19eb486ce7af2379066637929e0106803e3aad9af80255089e7ba3ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1099 | 27-CR-18-26530 | 2023-09-11 | fd024757200b9cfbed56627df04a5da02c49d501d32f90d2e6a41a3da9f78439a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | /one-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1100 | 27-CR-18-26530 | 2020-07-06 | 1fa67c75ff967237772531c162ff8353e9ba546d7c5b3e21800baa8bedece8f8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-18-26530_Pandemic_Notice of Cancelled or Rescheduled_Hearing_2020-07-06_20240430093358.pdf | /one-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1101 | 27-CR-18-26530 | 2020-07-06 | 64d279151e6a42c0036c4c57e6ce772aa9955045350a2f6b3040c9be0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-18-26530_Pandemic_Notice of Cancelled or Rescheduled_Hearing_2020-07-06_20240430093358.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1102 | 27-CR-18-26530 | 2020-07-06 | b50a034599414f37fae964704f06a83c2efd26724aa15445c3c706dad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-18-26530_Pandemic_Notice of Cancelled or Rescheduled_Hearing_2020-07-06_20240430093358.pdf | /one-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1103 | 27-CR-18-26530 | 2020-07-06 | bc262a2f4d75a5c321f8162c7512d9251772e4ef14205eba4cdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-18-26530_Pandemic_Notice of Cancelled or Rescheduled_Hearing_2020-07-06_20240430093358.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1104 | 27-CR-18-26530 | 2019-04-03 | 276798412351c8c40eb633911113311634b571eb9c703b4e48da0460b6bbfda6 | Petition to Enter Guilty Plea | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Petition_to_Enter_Guilty_Plea_2019-04-03_20240430093404.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1105 | 27-CR-18-26530 | 2019-04-03 | 2e6a261d8b4e6b65fe7b13490c0008f975810e3d308d726818415c8d56ec47 | Petition to Enter Guilty Plea | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Petition_to_Enter_Guilty_Plea_2019-04-03_20240430093404.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1106 | 27-CR-18-26530 | 2019-04-03 | d217a3d0452feb9f7a6bca90517c0233fb402e8957dd52bd1eca4fd74f37bec1 | Petition to Enter Guilty Plea | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Petition_to_Enter_Guilty_Plea_2019-04-03_20240430093404.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1107 | 27-CR-18-26530 | 2019-04-03 | f10c98fd00a1234e88bf8aff544be92b266a8142feb3bafaee68a8d0f26fb326 | Petition to Enter Guilty Plea | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Petition_to_Enter_Guilty_Plea_2019-04-03_20240430093404.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1108 | 27-CR-18-26530 | 2019-04-03 | 2d15558f9b41edf47054234b3c20614fa816f8ec3fdc540d102828fb591b4a36a | Probation Referral Notification | MCRO_27-CR-18-26530_Probation_Referral_Notification_2019-04-03_20240430093402.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Probation_Referral_Notification_2019-04-03_20240430093402.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1109 | 27-CR-18-26530 | 2019-04-03 | 2e6a261d8b4e6b65fe7b13490c0008f975810e3d308d726818415c8d56ec47 | Probation Referral Notification | MCRO_27-CR-18-26530_Probation_Referral_Notification_2019-04-03_20240430093402.pdf | /one-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Probation_Referral_Notification_2019-04-03_20240430093402.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1110 | 27-CR-18-26530 | 2023-08-03 | 6848c3f664dd3d9d082f2705c793efb48b238604a537d769294699ba05ab44 | Proposed Order or Document | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | /one-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Proposed_Order_or_Document_2023-08-03_20240430093351.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1111 | 27-CR-18-26530 | 2023-08-03 | 91ea4cfa88800a11b549dea7ccfb60fc0c2a47cdaff1ca76e0848d2665123 | Proposed Order or Document | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | /one-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Proposed_Order_or_Document_2023-08-03_20240430093351.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1112 | 27-CR-18-26530 | 2018-11-08 | b2b7d04919ed8364d5d92103b8a11d8d5ec41fb03cde442d27faaf5837edbbe1 | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2018-11-08_20240430093417.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2018-11-08_20240430093417.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1113 | 27-CR-18-26530 | 2021-11-19 | 686de60bd652ce3ee70a38f1632fe6ab5de8cd5cfb3a5dba99552ac7e697992802a | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.pdf | /one-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1114 | 27-CR-18-26530 | 2021-11-19 | b126060d3582fe5b4327b8e97a442a014e6b281da1349682a3db74474b861 | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.pdf | /one-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1115 | 27-CR-18-26530 | 2024-02-09 | 43789460360e12c89c054865956d11e68102ecf69da3437f0edbfdde0986e7a | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1116 | 27-CR-18-26530 | 2024-02-09 | 78c46f6e5d60d461278539b03c4c0b53d9804bab0fb0fd080e64d6fe3e23196816e85cf | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.pdf | /one-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1117 | 27-CR-18-26530 | 2024-02-09 | af1795deb77c70d39982c7a8dbd895c8f912568ba86607c40883c05864de80 | Returned Mail | MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1118 | 27-CR-18-26530 | 2019-04-03 | 2714f6b1aab8fb1c6fc5fbf2fc1af034c46433b6c458521b555b1f5a5cc2d4 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406_(1).zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1119 | 27-CR-18-26530 | 2019-04-03 | 2e6a261d8b4e6b65fe7b13490c0008f975810e3d308d726818415c8d56ec47 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406_(1).zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1120 | 27-CR-18-26530 | 2019-04-03 | 5ac1d4925a99711d6701e4500fb771a501aaebe44743e2290888e0a56fa6b54b8 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406_(1).zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1121 | 27-CR-18-26530 | 2019-04-03 | 2e6a261d8b4e6b65fe7b13490c0008f975810e3d308d726818415c8d56ec47 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1122 | 27-CR-18-26530 | 2019-04-03 | 456cd0748808f8c36af78d3fa1c086f95015c6c754ded806a64a7809ee81d6f | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-2 | p. 34

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-18-26530 | 2019-04-03 | 72635aaae77fbbcc5dc06cac061e5225415ab32ebe83d54adfbd82f13ba06148 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1124 | 27-CR-18-26530 | 2019-04-03 | dfd899f7d2747c6320349f6fe61331f9c16d3eb1968fe4971f9eef6f81dc57e26a3d | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1125 | 27-CR-18-26530 | 2019-04-03 | e8f0015418a46a18403c80b95e0e82b7732b6f7a143a6bfa55bfb41fbcce68b0 | Sentencing Order | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1126 | 27-CR-18-26530 | 2018-11-01 | 466f57ac3a7469107993746f89b0661fa5e984127b1e4653223420dbb3ba4f460 | Summons | MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093418.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Summons_2018-11-01_20240430093418.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1127 | 27-CR-18-26530 | 2018-11-29 | 0d536ddfcbb49d54e24ba55aa53904f36750f5c970a2f1c94ab508b7846 1f6e1 | Warrant Issued | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | /foot-0578.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1128 | 27-CR-18-26530 | 2018-11-29 | 96bb86ba0492953171bcd2c4aafb60241a5092438d01791 41a6ccdf77a7af0990 | Warrant Issued | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | /image-0372.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1129 | 27-CR-18-26530 | 2018-11-29 | c0d4baecb7ccb3dd31645adaa7fb9da297839e8aea0384e972f275288fa6c6a9 | Warrant Issued | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | /foot-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1130 | 27-CR-18-26530 | 2018-11-29 | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | Warrant Issued | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | /image-0516.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip | MnCourtFraud.com/File/27-CR-18-26530.zip | WILLIAM LEE NABORS |
| 1131 | 27-CR-19-11566 | 2019-09-26 | 23fdf74976e5db8215cf46b3c5302bcfafa69141 3c9550eea50d4ce7de905f2 | Amended Order | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Amended_Order_2019-09-26_20240430091635.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1132 | 27-CR-19-11566 | 2019-09-26 | 2e6a261d8b4e6b65fe7fa13d90c00009f7581d3e3d30bf726bf841 5c805dec47 | Amended Order | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf | /foot-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Amended_Order_2019-09-26_20240430091635.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1133 | 27-CR-19-11566 | 2019-05-20 | 0383b12a0a6771fc7893a8b0ffa58716a44f8120de935f4ea663d98011575995 | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1134 | 27-CR-19-11566 | 2019-05-20 | 0de22da27a39ad56d27b29ebe4c0980e4e210a2b9 5bd258f0306c8f5866a366 | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1135 | 27-CR-19-11566 | 2019-05-20 | 751775157965f7017cdf5411fdda9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /image-0464.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1136 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0423.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1137 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0433.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1138 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1139 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0453.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1140 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0393.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1141 | 27-CR-19-11566 | 2019-05-20 | 9543f22a372b99f35359b1c2b7377725169e4e1e69cffdd3afbce07fe2f016ce | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1142 | 27-CR-19-11566 | 2019-05-20 | a227cf20966e4c54fed703377f88f2fd556504f3390a5c29b54c295efd15ba037f | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1143 | 27-CR-19-11566 | 2019-05-20 | b72ebc4a1016644567 2ca1f10b4f7f278468452d3c5997a56f0d1f78a1c033b | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1144 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1145 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1146 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1147 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0343.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1148 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1149 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0373.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1150 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0373.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1151 | 27-CR-19-11566 | 2019-05-20 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87faf5a97ebe4ed77 1549a46c | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /foot-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1152 | 27-CR-19-11566 | 2019-05-20 | fbc6023a7c0c6bd25f75d346832b389f58dd1d4d9def65c69705 1ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1153 | 27-CR-19-11566 | 2024-04-03 | 442e72534f7c2d0b8a4f1a19cd37b00e6bc15bb59e0dde5c81f8c fd99bd79ac556 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | /foot-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091556.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1154 | 27-CR-19-11566 | 2024-04-03 | 64b582ed90451094f3f496a0f7736811b0e043b23881b37fc7da09d77 1b88166 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091556.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1155 | 27-CR-19-11566 | 2024-04-03 | e5456f1ccd7f1bf07c8ea14e90b49efefcc767d218b1fd85e6685e1d6 6f62d5a | Law Enforcement Bail Bond Receipt | MCRO_27-CR-19-11566_Law Enforcement Bail Bond Receipt_2024-04-03_20240430091556.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091556.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-19-11566 | 2021-08-25 | d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2021-08-25_20240430091619.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1157 | 27-CR-19-11566 | 2021-08-25 | e75e6ad3051cf29c5153248ff7947f1f8a1c701b50ddadb80f0a08907cce999f3 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2021-08-25_20240430091619.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1158 | 27-CR-19-11566 | 2022-04-29 | 18039a2f7591fc3fd3b552e3574b2a9fd46e44f95d62a97417de46a66878b67e | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2022-04-29_20240430091615.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1159 | 27-CR-19-11566 | 2022-04-29 | bcc4cebf78677901e9dabc4c64f3314a37169c2bc822589d5ad1755d66df8708 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2022-04-29_20240430091615.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1160 | 27-CR-19-11566 | 2022-12-16 | 13134fda38b8df8be1fe5a16c683699dba5fcd1c9c5fc6bc10326fca3929aba7 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2022-12-16_20240430091614.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1161 | 27-CR-19-11566 | 2022-12-16 | 8234c66dee35fe5672486a9a5377ad60173ac0cb9119587f0b74ef70a4fac | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-12-16_20240430091614.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2022-12-16_20240430091614.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1162 | 27-CR-19-11566 | 2023-12-27 | 37a80140be77ae585cfda3c1fb1f071e4f6560ecb4677ee1064286c73239c9 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2023-12-27_20240430091557.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1163 | 27-CR-19-11566 | 2023-12-27 | f66e6ba1a0c4a5fe5cc87a8fd1a598d1416d9f8c1677ba00d483a08372484047 | Notice of Case Reassignment | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2023-12-27_20240430091557.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1164 | 27-CR-19-11566 | 2020-01-29 | 5b356e2d78e2af51b4bad280791ff01c8972f515c8375bb3bc815a3bf7caea88 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2020-01-29_20240430091634.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1165 | 27-CR-19-11566 | 2020-01-29 | 9b6f37bdc28415577b0a8078bab394b013413e6bac0e90d48bd790fd0556f2 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2020-01-29_20240430091634.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2020-01-29_20240430091634.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1166 | 27-CR-19-11566 | 2020-12-31 | 17d7c36a99f71b32eea6d8b0653a0d8031b0eea3ce4e98f5a46abef276f0053a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2020-12-31_20240430091624.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1167 | 27-CR-19-11566 | 2020-12-31 | 975d406497c98b76f4951667e1bea6b4997ebd06495a182252b69f1ccbe144fe | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2020-12-31_20240430091624.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1168 | 27-CR-19-11566 | 2020-12-31 | d81924a5aaa5d095ce36456de76f4c95f65de39e4ad399e0a08065b368f05c8c | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2020-12-31_20240430091624.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2020-12-31_20240430091624.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1169 | 27-CR-19-11566 | 2023-04-06 | 4132a8ddbabd94da052efc2ca962ffa3750d7833a99dbc1c9c308396993a3b2 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-06_20240430091613.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1170 | 27-CR-19-11566 | 2023-04-06 | 4a35de10f9b6dd59a91a9e3c276cc09eb7a03fc09818eb7f7594e229e861bb6 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-06_20240430091613.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-06_20240430091613.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1171 | 27-CR-19-11566 | 2023-04-10 | 4ae62207f9e48d764b731d03a763b65a763bac81bc9c27a761747269eca54218e | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-10_20240430091612.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1172 | 27-CR-19-11566 | 2023-04-10 | 29ecc256e4eba251dcfd184cf80ba8ad771a3c95b57638d5dac7e57cca5375d | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-10_20240430091612.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1173 | 27-CR-19-11566 | 2023-04-10 | f0a95893d1a12afb63c3cf2aeba0c3230f8e0f3edba821a7e849572ad7acaa2b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-10_20240430091612.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-10_20240430091612.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1174 | 27-CR-19-11566 | 2023-04-20 | 50324a08fa56a25c973ef654a57c8a22e1d3fb553e4edb4065e7a25c5c274 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-20_20240430091610.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1175 | 27-CR-19-11566 | 2023-04-20 | 808a85159e2406915be42802d55be93ac7a7c0223e9d1e112973dba59cd8c045 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-20_20240430091610.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1176 | 27-CR-19-11566 | 2023-04-20 | b4786436d66f0d70c2fbcba47c87ad1fee55f42a7ac2832efc0f9793f8644c60 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-04-20_20240430091610.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-04-20_20240430091610.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1177 | 27-CR-19-11566 | 2023-05-15 | 1e0ecaa6878f4ebac28b1fcfa456eaae34c7e87022e390164a3953e6deb2c66 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1178 | 27-CR-19-11566 | 2023-05-15 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21808bad8edece8 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1179 | 27-CR-19-11566 | 2023-05-15 | b50a034599d4f437fae9647 0d96a83c2e6fd5724aa15445c3c798dad26e17692 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1180 | 27-CR-19-11566 | 2023-05-15 | b912808862687fd0c6429c342c3f64d4233e682c204310cd9895b768cda3869f | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1181 | 27-CR-19-11566 | 2023-06-13 | 0eae913367408ae05f0cb4eae07a5a8edf40bff8c1e85c8946cfc7286a565a7a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1182 | 27-CR-19-11566 | 2023-06-13 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21808bad8edece8 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1183 | 27-CR-19-11566 | 2023-06-13 | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b806f86c50e7ebe0a2f37561968 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1184 | 27-CR-19-11566 | 2023-06-13 | 3337154831c9c50fc41782fcdb15f3e082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1185 | 27-CR-19-11566 | 2023-06-13 | 4c7f440eae37ec7d34e8c33c2164f912d9a37d00b0179ebdb08b62f3c23449cb | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1186 | 27-CR-19-11566 | 2023-06-13 | 54ad26ae83596e0ae1f092e3d10e7a76d1ca28419cbdb9eb5dc156898a8c7e | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1187 | 27-CR-19-11566 | 2023-06-13 | 616d7f975bb05decf75a1970a2e8609021d2cf4f446782c1fb5d1a3ba1da980 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1188 | 27-CR-19-11566 | 2023-06-13 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45dddc786d1595203b337c7ca | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-19-11566 | 2023-06-13 | b50a034599414371fae96470d96a83c2efd2672aa1544 5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1190 | 27-CR-19-11566 | 2023-06-13 | baea5bf4be5f56a42be3a73de5b0435879792f79bc883 7f59ad673e926031f693 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1191 | 27-CR-19-11566 | 2023-06-13 | d80660c8f57bf3f61b5ef07d92d0cf2bec2d88c4f32ebb 341a46725d790860d4f3 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1192 | 27-CR-19-11566 | 2023-08-01 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b 3e21800faad8edece8f | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1193 | 27-CR-19-11566 | 2023-08-01 | 333715483 1c9c50fc417821db15f3de082b8b00de104 01720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1194 | 27-CR-19-11566 | 2023-08-01 | 515e29151 0ca14dc34baae9d077ee7107324f2e2d9c 936285c10346 7d7191d8 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1195 | 27-CR-19-11566 | 2023-08-01 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1196 | 27-CR-19-11566 | 2023-08-01 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1197 | 27-CR-19-11566 | 2023-08-01 | 8968d3118d8ca6aefb4909d43ef0835e5a3d5766af51 f30fd96e38a0400ea2 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1198 | 27-CR-19-11566 | 2023-08-01 | b50a034599414371fae96470d96a83c2efd2672aa1544 5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1199 | 27-CR-19-11566 | 2023-08-01 | d9726ea454c27670afaefa07c723e61d73edfb4916c41 bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1200 | 27-CR-19-11566 | 2023-09-22 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b 3e21800faad8edece8f | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1201 | 27-CR-19-11566 | 2023-09-22 | 333715483 1c9c50fc417821db15f3de082b8b00de104 01720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1202 | 27-CR-19-11566 | 2023-09-22 | 515e29151 0ca14dc34baae9d077ee7107324f2e2d9c 936285c10346 7d7191d8 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1203 | 27-CR-19-11566 | 2023-09-22 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1204 | 27-CR-19-11566 | 2023-09-22 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1205 | 27-CR-19-11566 | 2023-09-22 | 8968d3118d8ca6aefb4909d43ef0835e5a3d5766af51 f30fd96e38a0400ea2 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1206 | 27-CR-19-11566 | 2023-09-22 | b50a034599414371fae96470d96a83c2efd2672aa1544 5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1207 | 27-CR-19-11566 | 2023-09-22 | d9726ea454c27670afaefa07c723e61d73edfb4916c41 bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1208 | 27-CR-19-11566 | 2023-12-14 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b 3e21800faad8edece8f | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1209 | 27-CR-19-11566 | 2023-12-14 | 333715483 1c9c50fc417821db15f3de082b8b00de104 01720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1210 | 27-CR-19-11566 | 2023-12-14 | 515e29151 0ca14dc34baae9d077ee7107324f2e2d9c 936285c10346 7d7191d8 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1211 | 27-CR-19-11566 | 2023-12-14 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1212 | 27-CR-19-11566 | 2023-12-14 | 640ba73bf7d7c2ccd828c4c52640fdd88b50f38ea7fd1 ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1213 | 27-CR-19-11566 | 2023-12-14 | 8968d3118d8ca6aefb4909d43ef0835e5a3d5766af51 f30fd96e38a0400ea2 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1214 | 27-CR-19-11566 | 2023-12-14 | b50a034599414371fae96470d96a83c2efd2672aa1544 5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1215 | 27-CR-19-11566 | 2023-12-14 | d9726ea454c27670afaefa07c723e61d73edfb4916c41 bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1216 | 27-CR-19-11566 | 2020-11-25 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b 3e21800faad8edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1217 | 27-CR-19-11566 | 2020-11-25 | 26096a4261057880712b8d5a61f00774d488721524c5 ccea44c9cdbe4b66004 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1218 | 27-CR-19-11566 | 2020-11-25 | 2a259224b1d8b5162f11d71a1eb4dca4c27d2779034 ef03077e5a93d0e9cdbfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1219 | 27-CR-19-11566 | 2020-11-25 | 2a259224b1d8b5162f11d71a1eb4dca4c27d2779034 ef03077e5a93d0e9cdbfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1220 | 27-CR-19-11566 | 2020-11-25 | 948329d18d311d68300c9275295407daf996abede159 6bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1221 | 27-CR-19-11566 | 2020-11-25 | b1c23621096b 3c1555dd5946549ca6a0931806606dcb 7036e6b8b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 37

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-19-11566 | 2020-11-25 | b50a03459944371ae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1223 | 27-CR-19-11566 | 2020-11-25 | e7fb56c7a274231aa8fb2928a06159fbae24ff2a660129ac7bce33e787d88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1224 | 27-CR-19-11566 | 2020-11-25 | fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b14dbd6bfd6161cf6a6b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1225 | 27-CR-19-11566 | 2021-02-16 | 9054715683fd28138f7bd77764416dd68b8532fe5b5b10e7772272d850e17b0c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091622.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1226 | 27-CR-19-11566 | 2021-02-16 | e462832721af4bfe54e46efebf1eb1d21fe5e6411971d848e1c1a1bf771a476716 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091622.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1227 | 27-CR-19-11566 | 2021-02-16 | f9ccf944dd83cd0fdac4bc937f8a07fe4e3ac5c7c0fac851a9760d3a8344e9efc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-02-16_20240430091622.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091622.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1228 | 27-CR-19-11566 | 2021-01-11 | 2302fb39b45b90366b5dfa617e3f4731b70b4aeab096f08f10da1b196b207b51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-01-11_20240430091616.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-01-11_20240430091616.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1229 | 27-CR-19-11566 | 2021-01-11 | 608b206f453ca19034833873f2a539e16cf07e836d4c21bd99103f8ca05a611e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-01-11_20240430091616.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-01-11_20240430091616.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1230 | 27-CR-19-11566 | 2021-01-11 | b4aba98fbd70c3992add5203140248a6f4da3ac725ce06ee0a21ae6d297653808 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2021-01-11_20240430091616.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2021-01-11_20240430091616.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1231 | 27-CR-19-11566 | 2023-06-13 | 13576d7f2b20c4ef32869ff2fd8f4150e786b3d0857799f923a09984870e27ca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1232 | 27-CR-19-11566 | 2023-06-13 | 20af9fb307e5144e90d844888304df9c0d04eac106d9967c6e4f8d5d371105e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1233 | 27-CR-19-11566 | 2023-06-13 | 299c3e0633595cef3d5c5f2f91f2c9fda1eff8a9d1978542a35fa3cd1c376c6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1234 | 27-CR-19-11566 | 2023-06-13 | 3337154831c9c50fc417f82cdb15f3de0f82bf8d0de1040172d4fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1235 | 27-CR-19-11566 | 2023-06-13 | 39e8386d490416b0e977033b0fee223443cc6feb215a8524589b54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1236 | 27-CR-19-11566 | 2023-06-13 | 3d3d5c9abd455ef5a694a40529ad20aeee18c6f2cc149767778a3c12fb104ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1237 | 27-CR-19-11566 | 2023-06-13 | 4023225c82ca862074b0ef69e85c2f26a746208efb5370b7bae4e6d9931194a34a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1238 | 27-CR-19-11566 | 2023-06-13 | 8a68b13e54fc1e334dffdbfbc32d6e2131923b488f6aafc4d63c1b2182bed2518 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1239 | 27-CR-19-11566 | 2023-06-13 | 9c4f695ad079043e1ac9db59cd4e7f938d7f13cf5e5a726403209b2d5f18 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1240 | 27-CR-19-11566 | 2023-06-13 | ae326eb0c33638e32485b695d5adaeabecc447ec3e9dd5840a2e9fa4aa314a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1241 | 27-CR-19-11566 | 2023-06-13 | c988ecb3c695474f57ac214e8c7458a508414fbbd292f6baaf1d079309fe48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1242 | 27-CR-19-11566 | 2023-07-19 | 086b4c456dbe68998c99517bcda6cdf082646bc0cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1243 | 27-CR-19-11566 | 2023-07-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1244 | 27-CR-19-11566 | 2023-07-19 | 3337154831c9c50fc417f82cdb15f3de0f82bf8d0de1040172d4fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1245 | 27-CR-19-11566 | 2023-07-19 | 6a1e22132a54fea50ee0c247906b84c51f3e2ebf30e99258e45cdafaa9e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1246 | 27-CR-19-11566 | 2023-07-19 | 7f0f3cfd91541ec5018b75f27df3cafa38d18bbd247bd55116f206eecbba04 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1247 | 27-CR-19-11566 | 2023-07-19 | b50a03459944371ae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1248 | 27-CR-19-11566 | 2023-07-19 | bb2b65d345fbaa0ddaba46729888b2b6dd9f8db10d40e2ae1fa02555ee01f20072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1249 | 27-CR-19-11566 | 2023-07-19 | bb2b65d345fbaa0ddaba46729888b2b6dd9f8db10d40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1250 | 27-CR-19-11566 | 2023-07-19 | d7686dea4946922e34bf97450b0382105bb664241f8ac854986a33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1251 | 27-CR-19-11566 | 2023-09-19 | 18775f8ab17e1a4111b906f988f1b6053265d6c173c2de7fa682a410e6c648d45b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1252 | 27-CR-19-11566 | 2023-09-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1253 | 27-CR-19-11566 | 2023-09-19 | 28b97e85f2efe210e1275cd27e0d680efb259ff99c6d4713f9ddca4d9f08f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1254 | 27-CR-19-11566 | 2023-09-19 | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 38

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | 27-CR-19-11566 | 2023-09-19 | 333715483fc9c50fc417f82fcdb15f3de082bfbb00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1256 | 27-CR-19-11566 | 2023-09-19 | 3be8386d490410de9770320ebee22344 3cc6ebd215a852459bd54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1257 | 27-CR-19-11566 | 2023-09-19 | 672a32d88b51db55a44534df5b665dd5 54f89dce5631f47c06c53267283e83e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1258 | 27-CR-19-11566 | 2023-09-19 | 884a309b5619d69f98e9cce02f857ebe9787851f806a86e707b648a9586c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1259 | 27-CR-19-11566 | 2023-09-19 | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59dbd29 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1260 | 27-CR-19-11566 | 2023-09-19 | 9703e99913fde9e6411e55ec31f8682f9e9f8ef360f509fdf7d712b4da9e2571f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1261 | 27-CR-19-11566 | 2023-09-19 | b50a034599414137fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0092.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1262 | 27-CR-19-11566 | 2023-09-19 | be00c041bed457c57bb3b4ce28678 1a1755601958f655ee11ef7216fa364f7b7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1263 | 27-CR-19-11566 | 2023-09-19 | c0de1c4a9ca9c09947 4ab10a23bfe756601 78de64421f0f0e21ac2e533f48c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1264 | 27-CR-19-11566 | 2023-12-12 | 18bf17816bd876107 9d969409abb2bb7dc9d0c26081815d48480a396d8bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1265 | 27-CR-19-11566 | 2023-12-12 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800bad8bedece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0086.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1266 | 27-CR-19-11566 | 2023-12-12 | 2d9a503842931772364b1dff15f8242747dd9d0f07059319455a65a809e5d47dd4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1267 | 27-CR-19-11566 | 2023-12-12 | 333715483fc9c50fc4170 2fcdb15f3de082bfbb00de1040172dfb7182d65a511a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1268 | 27-CR-19-11566 | 2023-12-12 | 3be8386d490410de9770 3 3b0fee223443cc6ebd215a852459bd54cc2ae2f8b01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1269 | 27-CR-19-11566 | 2023-12-12 | 4de7bf1a7bbd86344cd3ac894008a0bc93662116229cfd65e5424a92e4b3eae7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1270 | 27-CR-19-11566 | 2023-12-12 | 8c96c320be29da2bbc24807feb79e0a5c0062166d0aaef796f8bc8c61566ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1271 | 27-CR-19-11566 | 2023-12-12 | 9a010d54eb20a847e0ef30d197fe6ec052329862638203154a9b4121314b4dc8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1272 | 27-CR-19-11566 | 2023-12-12 | a22492548e3eeee8ea76bec9c40b6444d463cb11df480571f83b5b9c1f09bfc3d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1273 | 27-CR-19-11566 | 2023-12-12 | adf5eb59a75bca9f357b2c0ec1d845040621018698d1110cbd92689c480e2d43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1274 | 27-CR-19-11566 | 2023-12-12 | b50a034599414137fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0091.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1275 | 27-CR-19-11566 | 2023-12-12 | cdbdf7de7233f15520be5e17da546a0e2b59d6b3f5f88d60bf59be2f428a9bc4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1276 | 27-CR-19-11566 | 2023-12-12 | e13e2267 1cd2d3a1aed9ee7187cc40234aea02356714eb8f9fc57fe24fa3860 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-12_20240430091600.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-12_20240430091600.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1277 | 27-CR-19-11566 | 2020-12-31 | 01b3e27610bd0b789606b4a6ca53599906602613439495e95d60ca20f9b49c2c | Order for Conditional Release | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-19-11566_Order_for_Conditional_Release_2020-12-31_20240430091623.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1278 | 27-CR-19-11566 | 2020-12-31 | 64b3813a4d2e7915e5ac577fe58fa0d5e1c1de0d060e3b9a f53b8a856b78 | Order for Conditional Release | MCRO_27-CR-19-11566_Order for Conditional Release_2020-12-31_20240430091623.pdf | /font-0007.rtf | MnCourtFraud.com/File/27-CR-19-11566_Order_for_Conditional_Release_2020-12-31_20240430091623.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1279 | 27-CR-19-11566 | 2023-07-18 | 04651a6c328a382f7c9e3d62c5bf697f43068a6126d2d2331eac64ca7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1280 | 27-CR-19-11566 | 2023-07-18 | 19d8da9c754d793d9b2a225a07d165647c0c293794d41bd965c73b07f2d678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1281 | 27-CR-19-11566 | 2023-07-18 | 1fa67c75ff96723777253 13c162f83635e9ba546d7c5b3e21800bad8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1282 | 27-CR-19-11566 | 2023-07-18 | 40bad01836e5a79476265510a3bc40079a5844233f1157c5872588165a37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1283 | 27-CR-19-11566 | 2023-07-18 | 730d6889426286571f446126619e7a90f5a9ddab694c0f88f1b1971b39ae8df9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1284 | 27-CR-19-11566 | 2023-07-18 | 777acb19e3b9b51a8e7ede12ab82b917491fe3d0b4d13c01b6cd60443c6de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1285 | 27-CR-19-11566 | 2023-07-18 | b50a034599414137fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1286 | 27-CR-19-11566 | 2023-07-18 | c9c2514850587b593e62dd3436bda5777ab1a3fe9b450786629eedb12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1287 | 27-CR-19-11566 | 2023-07-18 | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53f88db29c71f2389e78ebc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.pdf | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-19-11566 | 2023-07-18 | f994690da8d53fdcdda7fa755409fdb7a5f0044cd095065ca02b925e7fe148a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1289 | 27-CR-19-11566 | 2023-10-10 | 08db0697c388f285df2c6b66f4d0bc3dd86273e7389e36d2e67ee94e39d484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091620.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1290 | 27-CR-19-11566 | 2023-10-10 | 1423978688a4fe66e3c333a811c42a0a7735063091f86a3a01a44e268b653980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091620.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1291 | 27-CR-19-11566 | 2023-10-10 | 14a03622090e9ccd7e7ae8ad8304048d71bc5c55ffdd4b7e5ef575ea7236eab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1292 | 27-CR-19-11566 | 2023-10-10 | 16a57c75ff96723777253113c162f8363f5e9ba546d7c5b3e21808baa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1293 | 27-CR-19-11566 | 2023-10-10 | 51fca5bddbcee9ea26fc51dd0e5fab956f7c43db48cc8663b375d976c20e6d3be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1294 | 27-CR-19-11566 | 2023-10-10 | 573779ad79c5c9db7b8ede8f0803114ac76a52adf570c66b8741d4333c99f7d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1295 | 27-CR-19-11566 | 2023-10-10 | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f560951b369b4035264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1296 | 27-CR-19-11566 | 2023-10-10 | 84ad920be4a3c67388aa3dc11666d3c6069be4b7c0d2b729419adc9c656162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1297 | 27-CR-19-11566 | 2023-10-10 | b50a034599f4f437fae9647b896a83c2e6f2672daa1544f5c3c706ba0d5e7692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1298 | 27-CR-19-11566 | 2023-10-10 | c09827ce81d98cbe2d1554a0411d2582fabde533482d3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1299 | 27-CR-19-11566 | 2023-10-10 | f04b7bd4ef690838796ea191125258b0b655ed49e6fe59f9e3a8b9311850ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1300 | 27-CR-19-11566 | 2023-10-10 | f10d6c66411d00518b57f77f13e0e9a912eb578573f8fbf6384e5d06437cc52a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1301 | 27-CR-19-11566 | 2021-04-07 | 1d62c5b95c494731545e2076800c78b6c558a1fe49884a019a2d92f2f6f447a59a | Other Document | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1302 | 27-CR-19-11566 | 2021-04-07 | 84f0e3ff58f5d638c3df0d8e2e9934bea0df576f89d4f4f9 caa653e10967a1db9b4 | Other Document | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1303 | 27-CR-19-11566 | 2021-04-07 | b1c236210f83c1555dd5946549c ada931b806689e82a703a2b 0f70d4edddc56000a41c44e8 | Other Document | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1304 | 27-CR-19-11566 | 2021-04-07 | bb742c92e813a d82977712baf16a3e9f8d2d88fd3dfc826c9c5a5a58292 | Other Document | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1305 | 27-CR-19-11566 | 2021-04-07 | bbc6258962 3ad873e5d8e617bdfba67cdc3129a54b119e785c2056e500a0450 | Other Document | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1306 | 27-CR-19-11566 | 2020-03-25 | 7c002c98c57c80edcf9d9546c23d71b38d93b005f6ee284f2a2a72443d1df158 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091633.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430091633.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1307 | 27-CR-19-11566 | 2020-03-25 | d018bac1c6cab2aaa7ce6281db0f32a778151700dfbc08db236d9b000a5019ee | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091633.pdf | /font-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430091633.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1308 | 27-CR-19-11566 | 2020-04-29 | 1fa67c75ff96723777253113c162f83635e9ba546d7c5b3e21808baa8bedece8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1309 | 27-CR-19-11566 | 2020-04-29 | 64d2791516efa42c0036c4c57e8ce772ae99550453ba2f9b3f405c9f6e0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1310 | 27-CR-19-11566 | 2020-04-29 | b50a034599f4f437fae9647b896a83c2e6f2672daa1544f5c3c706ba0d5e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1311 | 27-CR-19-11566 | 2020-04-29 | bc262a2f4d75a5c3218f162c7512d92517722e4ef1420e5eba4cdfaa0802 41d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1312 | 27-CR-19-11566 | 2020-05-19 | 1fa67c75ff96723777253113c162f83635e9ba546d7c5b3e21808baa8bedece8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1313 | 27-CR-19-11566 | 2020-05-19 | 2841249bb24c767f823fd80486df12c2eecc0f2929091fd20f9d4a41980100 1e | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1314 | 27-CR-19-11566 | 2020-05-19 | 64d2791516efa42c0036c4c57e8ce772ae99550453ba2f9b3f405c9f6e0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1315 | 27-CR-19-11566 | 2020-05-19 | b50a034599f4f437fae9647b896a83c2e6f2672daa1544f5c3c706ba0d5e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | /font-0039.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1316 | 27-CR-19-11566 | 2020-05-19 | bc262a2f4d75a5c3218f162c7512d92517722e4ef1420e5eba4cdfaa0802 41d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1317 | 27-CR-19-11566 | 2019-05-29 | 107b342114f65e67a011a5024090e8d25d8f9a5f84fa6cf8d7a5d49a66a0deba43 | Returned Mail | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2019-05-29_20240430091637.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1318 | 27-CR-19-11566 | 2019-05-29 | a41ca5a58ffe4c5f242ece5cd7c0b02eda96be81381f55557f12e9f0c23a31099 | Returned Mail | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2019-05-29_20240430091637.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1319 | 27-CR-19-11566 | 2020-04-09 | 0465a9492e1f06a9d16d778107c28fc6bc242d64656235366c13a57945747b91 | Returned Mail | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-04-09_20240430091631.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |
| 1320 | 27-CR-19-11566 | 2020-04-09 | b81d9a7662bb672dc8a63ab05c8fa7b5930151156e805ee038fd2a706bbbf9e15 | Returned Mail | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-04-09_20240430091631.zip | MnCourtFraud.com/File/27-CR-19-11566.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-2 | p. 40**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 1321 | 27-CR-19-11566 | 2020-06-03 | 2e7698c36963db4821124499c5d2ccf8b847dae857c0bf6d6cf8ca8e8c6b392d | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.zip | MAKIS DEVELL LANE |
| 1322 | 27-CR-19-11566 | 2020-06-03 | a64aa78871c6bc4f165857c3010b3296a314e1316bbe1dc2ff95f6a254d6a0f | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.zip | MAKIS DEVELL LANE |
| 1323 | 27-CR-19-11566 | 2020-06-10 | 81d02c62856bd14d0366385132b21aae12eb40642230e6926b3c3272c37bb53 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.zip | MAKIS DEVELL LANE |
| 1324 | 27-CR-19-11566 | 2020-06-10 | c04b560cc5b9c8fff9e5ace1b6bbba9b303c2d0a8618cc2acf9b481e943f7f | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.zip | MAKIS DEVELL LANE |
| 1325 | 27-CR-19-11566 | 2020-12-04 | a891f01d084e1ee3c9776a24bdc67a6bf7047e389ae06eaace345215e0f91a7 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.zip | MAKIS DEVELL LANE |
| 1326 | 27-CR-19-11566 | 2020-12-04 | f8b0ba9ef0113563226a5e9828783da4f8232e19d734aa6ae0f90194b500c5043 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.zip | MAKIS DEVELL LANE |
| 1327 | 27-CR-19-11566 | 2021-02-24 | 7efdff9dc3ad08bf05f937862face7cc82490a16fe50f5855c53d945cc2fbb2d | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.zip | MAKIS DEVELL LANE |
| 1328 | 27-CR-19-11566 | 2021-02-24 | b09272115532f6c748d82a6b10e0670cd9b59bcb7736b6f64e345212552565e8ec | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.zip | MAKIS DEVELL LANE |
| 1329 | 27-CR-19-11566 | 2021-09-08 | b2caf726527bba4c0b4166479611fb66fe169f19388e3dc1575a5332628717b247 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.zip | MAKIS DEVELL LANE |
| 1330 | 27-CR-19-11566 | 2021-09-08 | d78d42488898b01f7eff89314ebee5ed5897bd13de1498dbd4f3fbaf5bd3e19500 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.zip | MAKIS DEVELL LANE |
| 1331 | 27-CR-19-11566 | 2023-04-17 | 25f48b4f7978a1b386b57dda26586738aace83d65b3323c41a1ac05ee0a7ad19 | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.zip | MAKIS DEVELL LANE |
| 1332 | 27-CR-19-11566 | 2023-04-17 | df71219b9dcdcbc11887d8aaaf2ee2b680fa8c149e5b10db380e879cc3807dda | Returned Mail | MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.zip | MAKIS DEVELL LANE |
| 1333 | 27-CR-19-11566 | 2019-05-20 | 1e00f2149e5c851161f1f98f587a7a50871852afee3d6f7f0bc4aac40666b44 | Summons | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.zip | MAKIS DEVELL LANE |
| 1334 | 27-CR-19-11566 | 2019-05-20 | 5345484e15e0c35044037a675d98f36126b3496a34b0d7470a1ba2682b5ce6c0 | Summons | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.zip | MAKIS DEVELL LANE |
| 1335 | 27-CR-19-11566 | 2019-05-20 | d7c9beb13b7c12b136c9571c9c04bd7c8567d233a34e38d16af6c675dc30a4 | Summons | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.zip | MAKIS DEVELL LANE |
| 1336 | 27-CR-19-11566 | 2019-06-18 | 5ccf9320d8c50ad878294320883f0875ac708a1e274625ccb6c8e6920fa695e | Warrant Issued | MCRO_27-CR-19-11566_Warrant_Issued_2019-06-18_20240430091636.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Warrant_Issued_2019-06-18_20240430091636.zip | MAKIS DEVELL LANE |
| 1337 | 27-CR-19-11566 | 2019-06-18 | d7c9beb13b7c12b136c9571c9c04bd7c8567d233a34e38d16af6c675dc30a4 | Warrant Issued | MCRO_27-CR-19-11566_Warrant_Issued_2019-06-18_20240430091636.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Warrant_Issued_2019-06-18_20240430091636.zip | MAKIS DEVELL LANE |
| 1338 | 27-CR-19-12130 | 2019-09-26 | 48c39e3475d11d272989f7e1f0969bb527050169d577f62fc3476e439e3b0ba393 | Amended Order | MCRO_27-CR-19-12130_Amended_Order_2019-09-26_20240430091738.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Amended_Order_2019-09-26_20240430091738.zip | MAKIS DEVELL LANE |
| 1339 | 27-CR-19-12130 | 2019-09-26 | d7c9beb13b7c12b136c9571c9c04bd7c8567d233a34e38d16af6c675dc30a4 | Amended Order | MCRO_27-CR-19-12130_Amended_Order_2019-09-26_20240430091738.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Amended_Order_2019-09-26_20240430091738.zip | MAKIS DEVELL LANE |
| 1340 | 27-CR-19-12130 | 2019-05-28 | 1b01c630708a0fb561df996f7ce9b953201fc75d502a0167382c58ef0dfbf5b74440 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1341 | 27-CR-19-12130 | 2019-05-28 | 5d9658d40854c8b8d9c92e683c47b48721407711fe26f5d25c1df39e6f1b5fb9 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1342 | 27-CR-19-12130 | 2019-05-28 | 7517751579656701f7ccd5411f9a6b5f40e136c9e49c7f12605dd5b721fbdc847 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1343 | 27-CR-19-12130 | 2019-05-28 | 967cce2e20df9434345a32f276943731ea75e0dc346c245171fbf11ccf373b00 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1344 | 27-CR-19-12130 | 2019-05-28 | 9bd0e18d2d4c55666dbd6f7aaf2555b551f4d47b4b4340c1164ec9e2c287021d5b2 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1345 | 27-CR-19-12130 | 2019-05-28 | c5e5e589fb3781de9261667447f0fb99a70e2ba263c41d9fbc4666e4955fb655 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1346 | 27-CR-19-12130 | 2019-05-28 | ec03f5d4a534f5ef2e267439b9e796176343434dcdf9f903e65a8b16fc61623ea249 | Citation Data Summary | MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip | MAKIS DEVELL LANE |
| 1347 | 27-CR-19-12130 | 2024-04-03 | 0c69f5297f18c10df9c24bebf203a6bf253a6fa201ad4d32f40c2f885cb754cc11 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.zip | MAKIS DEVELL LANE |
| 1348 | 27-CR-19-12130 | 2024-04-03 | 321888dc598b9e8b7fc4d646c30e2074f023fdc71624f89bb7be04e08f09ebd0 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.zip | MAKIS DEVELL LANE |
| 1349 | 27-CR-19-12130 | 2024-04-03 | ddf37636a2cccb02d50f02cfa1fdcd7448a40cabf7c5469f27a9b53b3e25a27e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430091704.zip | MAKIS DEVELL LANE |
| 1350 | 27-CR-19-12130 | 2019-08-23 | d7c9beb13b7c12b136c9571c9c04bd7c8567d233a34e38d16af6c675dc3b4 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-12130_Law_Enforcement_Notice_of_Release_and_Appearance_2019-08-23_20240430091739.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Notice_of_Release_and_Appearance_2019-08-23_20240430091739.zip | MAKIS DEVELL LANE |
| 1351 | 27-CR-19-12130 | 2019-08-23 | e7e67648541086edf8a360d53b19d8cd6b23ad1a0832c5d939169c0c9a0e1b984 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-12130_Law_Enforcement_Notice_of_Release_and_Appearance_2019-08-23_20240430091739.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Notice_of_Release_and_Appearance_2019-08-23_20240430091739.zip | MAKIS DEVELL LANE |
| 1352 | 27-CR-19-12130 | 2021-08-25 | d2809415cbeb8ae5a87e0664cad74e6046a7a1d5bd40ce77b6656808d2513b11 | Notice of Case Reassignment | MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2021-08-25_20240430091723.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2021-08-25_20240430091723.zip | MAKIS DEVELL LANE |
| 1353 | 27-CR-19-12130 | 2021-08-25 | e35e9d331c3b66c30cf17d8ecb2ad5b123197f1a4ff981165d58bf1d043692eba7 | Notice of Case Reassignment | MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2021-08-25_20240430091723.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2021-08-25_20240430091723.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 41

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-19-12130 | 2022-04-29 | 18039a2f7591fc3fd3b552e3574b2a9f64b64f955d62a97417ded6a6687fb67e | Notice of Case Reassignment | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2022-04-29_20240430091721.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1355 | 27-CR-19-12130 | 2022-04-29 | 4c9c5d39b56a5d5d2d7cbd9b8530b6ef34e1a73d6f9f1bc871490142fc5f0001 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2022-04-29_20240430091720.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2022-04-29_20240430091720.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1356 | 27-CR-19-12130 | 2022-12-16 | 6c3b7f2f60fa6ce5b8bfe9d853fd894cef18fce607bfd72c1e0b98d83454f84e | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2022-12-16_20240430091728.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2022-12-16_20240430091728.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1357 | 27-CR-19-12130 | 2022-12-16 | c623aaa57782a2f9263c210910f75383adc144550e785f8a5c5840302247e4675 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2022-12-16_20240430091720.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2022-12-16_20240430091720.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1358 | 27-CR-19-12130 | 2023-12-27 | 37a8814dbe77ae585efda3c1fb18f71e49d5f60ecb46776e106d2865c73239b9 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-27_20240430091705.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-27_20240430091705.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1359 | 27-CR-19-12130 | 2023-12-27 | f66e6ba1a0c4a5fe5cc87a88d1a5f8d141d6f9f8c1679e000483a0f8372484047 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-27_20240430091705.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-27_20240430091705.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1360 | 27-CR-19-12130 | 2020-12-31 | 97b76a5ae26f06c98ab2c90be82757bda32847577d7693672 3bdf7ffa77a7fd9 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091728.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2020-12-31_20240430091728.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1361 | 27-CR-19-12130 | 2020-12-31 | a197fc64dcbcf3f3a1caed8369ea7b81e2ded8e8c748bd8af97702c33e599 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091721.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2020-12-31_20240430091721.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1362 | 27-CR-19-12130 | 2020-12-31 | d3a09d6756b3451d7a96f562dc20fb979bc82f602c62231554fdb668b20b048 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2020-12-31_20240430091728.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2020-12-31_20240430091728.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1363 | 27-CR-19-12130 | 2023-04-06 | 0925f35410bef05f8922932a9fd81fb8cb7a04baf2fb81b5d7fb343f1b45335f30 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-06_20240430091719.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1364 | 27-CR-19-12130 | 2023-04-06 | 90077454bdafb71bba5c929dcc4a6d18a27c90b697b7b14b473a18a1e3314a7 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091719.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-06_20240430091719.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1365 | 27-CR-19-12130 | 2023-04-06 | ccc39f27ea8102d473c8c4269f7c05412033aa34eb452f9f7b341ab10f8925404 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-06_20240430091716.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-06_20240430091716.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1366 | 27-CR-19-12130 | 2023-04-20 | 2d5472268f5adc234c271c4477b215ddcaf0444efeec32bf9666b7b737c7fbb04 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091719.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-20_20240430091719.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1367 | 27-CR-19-12130 | 2023-04-20 | b40bc545cceb6edaabad9e720711f6a8dd663937be35a6145e08605a544a13d | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-20_20240430091716.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1368 | 27-CR-19-12130 | 2023-04-20 | f1dd87a761947289232fia921ec8087b29949ef72d344cc60d459cc0c5cd508c8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-04-20_20240430091716.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-04-20_20240430091716.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1369 | 27-CR-19-12130 | 2023-05-15 | 1e0ecae687884ba2c28b1fcf4563eaae34c7e87022e3901d4a3953eab92c66 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1370 | 27-CR-19-12130 | 2023-05-15 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800bad8bedcef8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1371 | 27-CR-19-12130 | 2023-05-15 | b50a034599f4f437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1372 | 27-CR-19-12130 | 2023-05-15 | b9128088626876f0c6426c342c3f6dd4233e6f82c20431dcd98953768cda3869f | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091716.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091716.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1373 | 27-CR-19-12130 | 2023-05-13 | 0eae91336740f8ee058fcb4eae07a5a8ee8494bf8fbc1e85c8946cfc728fa565a7a | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1374 | 27-CR-19-12130 | 2023-05-13 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edecef8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1375 | 27-CR-19-12130 | 2023-05-13 | 2987dcbf074ec3f1f6d9b784e84b7f3214d3b80689b50e7ebee8a2f37561968 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1376 | 27-CR-19-12130 | 2023-05-13 | 333715483119c50fc41782fcdb15f3de082bd0b0de104017 2dfb718260a511a | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1377 | 27-CR-19-12130 | 2023-05-13 | 4c7f4d0eae37ec7d34e8c33c21648912d9a574690179e9db08bb2f3c2f344f9cb | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1378 | 27-CR-19-12130 | 2023-05-13 | 54ad26ae833556c0ae18392e3d10e7a76d1ca28431f9cbb09eb5dc156899ba6c7e | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1379 | 27-CR-19-12130 | 2023-05-13 | 616df77f57bb605dee575a1970a2e860f6921d2cfd446782c1fb5d1a3ba1da980 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1380 | 27-CR-19-12130 | 2023-05-13 | 7cead98d4a00a7a2b7eef767df77135e1e8deb5fd4dc706a5c78b6c2f95b20b33f7cca | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1381 | 27-CR-19-12130 | 2023-05-13 | b50a034599f4f437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1382 | 27-CR-19-12130 | 2023-05-13 | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1383 | 27-CR-19-12130 | 2023-05-13 | d80664c8f57bf36165efd7d92d0e2ecf2d88c4f326f63d1a407725d790860d4f3 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /image-0027.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1384 | 27-CR-19-12130 | 2023-05-13 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baad8bedcef8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-13_20240430091713.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-13_20240430091713.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1385 | 27-CR-19-12130 | 2023-08-01 | 333715483119c50fc41782fcdb15f3de082bd0b0de104017 2dfb718260a511a | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1386 | 27-CR-19-12130 | 2023-08-01 | 515e2911510ca14dc34baae9d077ee71073224f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-2 | p. 42**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-19-12130 | 2023-08-01 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1388 | 27-CR-19-12130 | 2023-08-01 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1389 | 27-CR-19-12130 | 2023-08-01 | 896bf3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e3fa9d40fbea2 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1390 | 27-CR-19-12130 | 2023-08-01 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1391 | 27-CR-19-12130 | 2023-09-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1392 | 27-CR-19-12130 | 2023-09-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1393 | 27-CR-19-12130 | 2023-09-22 | 333715483c9c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1394 | 27-CR-19-12130 | 2023-09-22 | 515e291510ca14dc34baae9d077ee71073242e2dfe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1395 | 27-CR-19-12130 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1396 | 27-CR-19-12130 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1397 | 27-CR-19-12130 | 2023-09-22 | 896bf3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e3fa9d40fbea2 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1398 | 27-CR-19-12130 | 2023-09-22 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1399 | 27-CR-19-12130 | 2023-09-22 | d9726ea454c2767fafaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1400 | 27-CR-19-12130 | 2023-12-14 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1401 | 27-CR-19-12130 | 2023-12-14 | 333715483c9c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1402 | 27-CR-19-12130 | 2023-12-14 | 515e291510ca14dc34baae9d077ee71073242e2dfe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1403 | 27-CR-19-12130 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1404 | 27-CR-19-12130 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406b88b650b938ea76f1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1405 | 27-CR-19-12130 | 2023-12-14 | 896bf3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e3fa9d40fbea2 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1406 | 27-CR-19-12130 | 2023-12-14 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1407 | 27-CR-19-12130 | 2023-12-14 | d9726ea454c2767fafaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1408 | 27-CR-19-12130 | 2020-11-25 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1409 | 27-CR-19-12130 | 2020-11-25 | 26096a4a26105786a712b8f58a61f00774d487215246c5cea44c9cdbe4b60014 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1410 | 27-CR-19-12130 | 2020-11-25 | 2a259226b1d8b5162f1d7a1eb4dcabe3b1d277dc097a37421d1095c0edb0777 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1411 | 27-CR-19-12130 | 2020-11-25 | 2a259226b1d8b5162f1d7a1eb4dcabe3b1d277dc097a37421d1095c0edb0777 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1412 | 27-CR-19-12130 | 2020-11-25 | 94832fd18d3118b8300c9275295407daf996abede159bb480a230c09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1413 | 27-CR-19-12130 | 2020-11-25 | b1c23621109b3c15554d59465d9ca6a931fd896606b7c70fa6dbfd506b41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1414 | 27-CR-19-12130 | 2020-11-25 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1415 | 27-CR-19-12130 | 2020-11-25 | e7ffcb6c7a27423f1aa8fb2928a4061596ae24f82ab601293ac7bce33e707d88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1416 | 27-CR-19-12130 | 2021-02-16 | fa9d14b8bb84b382d0bc95b5d6ab164d95aa692da395b140e88484611cc6a6b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091726.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1417 | 27-CR-19-12130 | 2021-02-16 | a76a0a8f4rcc0ddbbdbacc0a0f41ff99d28551f694c41fd5793ea72efb75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091726.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1418 | 27-CR-19-12130 | 2021-02-16 | a7d2800c5aaaf2f8f9d78efeb2802dc52b6b5113614f48a9af3a88d21ea9132e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091726.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1419 | 27-CR-19-12130 | 2021-02-16 | e29bfa28ddd1cc45c55c3f49f412d55d86aa928c016f048959880691144ab5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-02-16_20240430091726.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430091726.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1420 | 27-CR-19-12130 | 2021-10-11 | a9338f1a6432774fa6af0ad895101eecfa135397e164fdba3e4b5fcae28566d42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430091722.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1421 | 27-CR-19-12130 | 2021-10-11 | abe4b53e214b9bf3ecabc7fa0be66ea8755bbb878f6d6d89a892f58183b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430091722.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1422 | 27-CR-19-12130 | 2021-10-11 | e827207e5e55d5de01bd062d63a106369f0ba26860673cf74b16f0bf19c13e8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2021-10-11_20240430091722.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430091722.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1423 | 27-CR-19-12130 | 2023-06-13 | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a0998487fe27ca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1424 | 27-CR-19-12130 | 2023-06-13 | 20af9fb307e514de90b8448f8304d3fb56bb4eac106d9967c6e48bf5d371105e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1425 | 27-CR-19-12130 | 2023-06-13 | 299c3c063359f5cef3d5c5f291f2c98a1eff8a9d197f642a350a3cd1c376dcde | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1426 | 27-CR-19-12130 | 2023-06-13 | 333715483119c50fc41782fcdb15f3de082bfb000e10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1427 | 27-CR-19-12130 | 2023-06-13 | 39e8386d490d160e977033b0fee223443cc6beb215a8524586f54cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1428 | 27-CR-19-12130 | 2023-06-13 | 3d3d5c8abd455ef0a69a46529ad20aeee18c6f2cc1497677786a3c12fb104ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1429 | 27-CR-19-12130 | 2023-06-13 | 402322f5c82caf82074f0e0fdbef5c2f26a74620fe5370f5aef9e6f9819344a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1430 | 27-CR-19-12130 | 2023-06-13 | 8a68b13e54fc1e334df6fbbc32d6e231932c8b488f6aadc4d63c1b2182d2518 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1431 | 27-CR-19-12130 | 2023-06-13 | 9c4f6f05ad079043e1ac3fdb5fcd4e7f936f7f13cf5e5a726403266932df9f18 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1432 | 27-CR-19-12130 | 2023-06-13 | ae32b6fdc3363fe3248f0b3f3d5adaeabecd447ec3e0faf586fda2e9f0a4a314a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1433 | 27-CR-19-12130 | 2023-06-13 | c98fecb3c695474d57fac214e8c74585af0f841fa6d2929faaf1d07930f9e48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1434 | 27-CR-19-12130 | 2023-09-19 | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c64f845b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1435 | 27-CR-19-12130 | 2023-09-19 | 16a57c75ff967237725313c162f836355e9ba546d7c5b3e21800daa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1436 | 27-CR-19-12130 | 2023-09-19 | 28b97e65f2efbc210e1275cd279e0d68bdfb259f99cfd4f137b0dfca4d9f0fd6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1437 | 27-CR-19-12130 | 2023-09-19 | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1438 | 27-CR-19-12130 | 2023-09-19 | 333715483119c50fc41782fcdb15f3de082b8b00de104017208711826d5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1439 | 27-CR-19-12130 | 2023-09-19 | 39e8386d490d160e977033b0fee223443cc6beb215a8524586f54cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1440 | 27-CR-19-12130 | 2023-09-19 | 672a32d888b51db55a4434df5b665ddd5488f4ce563187c8bc5326728e83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1441 | 27-CR-19-12130 | 2023-09-19 | 884a309b5619d69f98e9cce0f2857ebe9787851f806a86e707b648a9586c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1442 | 27-CR-19-12130 | 2023-09-19 | 9359aa310d9b69fc16eb7f1faefa62622fd0dc04a1950edf31cd9f54fc5b94b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1443 | 27-CR-19-12130 | 2023-09-19 | 9703e999158e9e6411e55ec31f8682e9e9f8e6805f0f8c87d712b44a9e2571f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1444 | 27-CR-19-12130 | 2023-09-19 | b56a034599f4f437fae9647f0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1445 | 27-CR-19-12130 | 2023-09-19 | be00b0410add57c57fab3b4ce2867f81a175560195f8cf55ee11ef72716a36478b7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1446 | 27-CR-19-12130 | 2023-09-19 | cbbe1c4a9ca9cf99d474ab10a23fefe75660178deb4421f0f0e21ae2e53394bf5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1447 | 27-CR-19-12130 | 2023-12-12 | 18bf17810bd876107929d94099abb2bb7dc9d0c269038112f64fd484a39bb884f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1448 | 27-CR-19-12130 | 2023-12-12 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800daa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1449 | 27-CR-19-12130 | 2023-12-12 | 2d9a503842f017723642fb1f582427a7dd9d076795018453458d80fe5d47dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1450 | 27-CR-19-12130 | 2023-12-12 | 333715483119c50fc41782fcdb15f3de082b8b00de104017208711826d5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1451 | 27-CR-19-12130 | 2023-12-12 | 39e8386d490d160e977033b0fee223443cc6beb215a8524586f54cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1452 | 27-CR-19-12130 | 2023-12-12 | 4de7bf1a7bbd86344cd3ac89400a8a9cc95662111629cbf65e542da92e4b3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.pdf | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 44

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-19-12130 | 2023-12-12 | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1454 | 27-CR-19-12130 | 2023-12-12 | 9a01b054eb20a847e0ef30b1976e6e052329862638281f54afe4121314648c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1455 | 27-CR-19-12130 | 2023-12-12 | a224925d8c3eeee8ea760ec9c4066444d463cb11df48057183b569c1899fdc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1456 | 27-CR-19-12130 | 2023-12-12 | adf5eb59a75bca9f357b2e0ec1d84504b221018698d110cbd9268b90e2af43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1457 | 27-CR-19-12130 | 2023-12-12 | b50a03459f4443734e9647b8f6a83c2e826724aa1544c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1458 | 27-CR-19-12130 | 2023-12-12 | cdbdf7de7233f155320e5e17da546a9c2b59dbb3f58f9b806f59be2f42afbe4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1459 | 27-CR-19-12130 | 2023-12-12 | e13e22671cd2d3a1aea9fee7187cc40234aea0235671deb8f8c57fe24fa3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1460 | 27-CR-19-12130 | 2020-12-31 | 2ed5d22e6012bfc69130141f2adc6aaf2e877175dda07281643677a03aeda9852 | Order for Conditional Release | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091727.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order_for_Conditional_Release_2020-12-31_20240430091727.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1461 | 27-CR-19-12130 | 2020-12-31 | 826fe8ec059577d0c3936edadb7f9f344389f08fc77f44f443f02ef2e6ef2454 | Order for Conditional Release | MCRO_27-CR-19-12130_Order for Conditional Release_2020-12-31_20240430091727.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order_for_Conditional_Release_2020-12-31_20240430091727.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1462 | 27-CR-19-12130 | 2023-07-18 | 04651abc328a3827c9e3d62c5b9697f430b8dad126d2d233d1eac64ca7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1463 | 27-CR-19-12130 | 2023-07-18 | 19d8da9c754d793f9b2a225a07d16947c42c03789efd1bd965c733b0702a678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1464 | 27-CR-19-12130 | 2023-07-18 | 1fa67c75ff967237772531c1e628f3635e9ba546d7c5b3e218008aa88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1465 | 27-CR-19-12130 | 2023-07-18 | 40bad01836e5a79476265518a3bc40079a58442311157c5cf72588145c9a37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1466 | 27-CR-19-12130 | 2023-07-18 | 730dd68894262865f7f84812619e7a90f5a9ddad94e0f88f1b1971b39ae8df79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1467 | 27-CR-19-12130 | 2023-07-18 | 777acb19e3b9b51a8e7ede12ab82b917495e30b4d13cd1b6ca9f5443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1468 | 27-CR-19-12130 | 2023-07-18 | b50a03459f4443734e9647b8f6a83c2e826724aa1544c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1469 | 27-CR-19-12130 | 2023-07-18 | c9c2514850587fc93e62dd343fdeda5777ab1a3fe9b4107862f9eedb12dc57e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1470 | 27-CR-19-12130 | 2023-07-18 | cb0efa78b5e82572ae5e6616312f2bfa2193b4f42c53fbfdb29c71f2389e7bebc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1471 | 27-CR-19-12130 | 2023-07-18 | f9946904ab8539dcdda7fa755d498db7a5f0f044c8f950b5ca02b925e7fe148a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1472 | 27-CR-19-12130 | 2023-07-18 | 084b9697c388285df2c0b689a89c35df8d273e739fe36d245e57ee94e39d484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1473 | 27-CR-19-12130 | 2023-10-10 | 14239786f8a4fb66de3c333a811c42a0a77350b309186a3a01a44e26f653980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1474 | 27-CR-19-12130 | 2023-10-10 | 14a036220990e9ccd7e7aefad8304048f71bc5c558fdd4fb7e5ef57see7236eab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1475 | 27-CR-19-12130 | 2023-10-10 | 1fa67c75ff967237772531c1e628f3635e9ba546d7c5b3e218008aa88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1476 | 27-CR-19-12130 | 2023-10-10 | 51fca56d8bcee9ea26fc512d45d0a0507c45db46cc8663b37d976c20eb43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1477 | 27-CR-19-12130 | 2023-10-10 | 573779ad79c5c0db7b8ede85803144c76a52ad570c66b874f1d4335c99f7d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1478 | 27-CR-19-12130 | 2023-10-10 | 66faeb4e95b464fb46d7358d2f4aef71a6f8925c51b8f560b91b3f03bd035264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1479 | 27-CR-19-12130 | 2023-10-10 | 84ad592fbe643cb73f82a3dc15f6643c66b90edb7c0d2b729411fad9c65b162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1480 | 27-CR-19-12130 | 2023-10-10 | b50a03459f4443734e9647b8f6a83c2e826724aa1544c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1481 | 27-CR-19-12130 | 2023-10-10 | c09827ce81d98cbe2d1554a5411d2582fabdc5334823d8f4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1482 | 27-CR-19-12130 | 2023-10-10 | f04b70d4e09083879bea19112525f86b8655ea4f4e6fe59f9e3af69311850ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1483 | 27-CR-19-12130 | 2023-10-10 | f10d6c66411360051b97771fd3e9a912eb5785738fb953fe4c5d0427ccb2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1484 | 27-CR-19-12130 | 2021-04-07 | 1d62c5b95c49473545e2076806c78bc558a1fe49840a019a2d922f26447a59a | Other Document | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1485 | 27-CR-19-12130 | 2021-04-07 | 84f0e3ff585b638c3df6d0e2e993de0d57689b04f4f9cad653e1096671ab19b4 | Other Document | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 45

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1486 | 27-CR-19-12130 | 2021-04-07 | b1c23621099b3c1555dd5f46549caba931b80606060cb7036e6bfb5000e41c44e8 | Other Document | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1487 | 27-CR-19-12130 | 2021-04-07 | bb742c92e813aa829f7771203af16a3e9f62d88f8a5d0c826c65cfcebed38292 | Other Document | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1488 | 27-CR-19-12130 | 2021-04-07 | bfc6258962a8ff3e5d8e61f7edf0ba67cdc3129a54b119c785c205fe500a0450 | Other Document | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1489 | 27-CR-19-12130 | 2020-03-25 | 4ba1df73a84dc979eb0bf880eddc9de4b44d5ef35aa1de24f273633ada14e758 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430091737.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1490 | 27-CR-19-12130 | 2020-03-25 | bd448ce7c215b8a7fddbed9704cdee734811c42ada520f5a8bac48243fbc788f9d | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430091737.pdf | image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430091737.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1491 | 27-CR-19-12130 | 2020-04-29 | 1fa67c75f96723777251313c162f8363e9ba54bd57cb3e21800adff8ebece8f8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1492 | 27-CR-19-12130 | 2020-04-29 | 64d2791516efa42c0036c4c57efce772ae995504535ba2f9b3f405c9fee0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1493 | 27-CR-19-12130 | 2020-04-29 | b50a03459941437f4e96470d96a83c2e0fd26724aa15445c3e706f8ad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1494 | 27-CR-19-12130 | 2020-04-29 | bc262a24d75a5c321f8162c7512d92517722e4ef14205ebadcdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1495 | 27-CR-19-12130 | 2020-05-19 | 1fa67c75f96723777251313c162f8363e9ba54bd57cb3e21800adff8ebece8f8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1496 | 27-CR-19-12130 | 2020-05-19 | 28412a86b24c767832380468fdce122c2eecc25029091d209a4b4198015b1e | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1497 | 27-CR-19-12130 | 2020-05-19 | 64d2791516efa42c0036c4c57efce772ae995504535ba2f9b3f405c9fee0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1498 | 27-CR-19-12130 | 2020-05-19 | b50a03459941437f4e96470d96a83c2e0fd26724aa15445c3e706f8ad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1499 | 27-CR-19-12130 | 2020-05-19 | bc262a24d75a5c321f8162c7512d92517722e4ef14205ebadcdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1500 | 27-CR-19-12130 | 2020-04-09 | 12102842a3108b777d781f7285030d50ba7674afa377e02bc0389f9751a85c33a | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-04-09_20240430091736.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1501 | 27-CR-19-12130 | 2020-04-09 | 476df3b4097638c0a591c70f06171646c704aa567a88d4f89a601789b5ba390a9 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-04-09_20240430091736.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1502 | 27-CR-19-12130 | 2020-06-03 | 6128b31d0c321a9051e0beedb75a52d0c9e3c46ad711f939dec305506b333c | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-03_20240430091732.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1503 | 27-CR-19-12130 | 2020-06-03 | 7eaeb7e100625655e52824fea952926f8bd7aba77981e30d45b555a4d6a5b122d0 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-03_20240430091732.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1504 | 27-CR-19-12130 | 2020-06-10 | 9d06ab451bc1b468993038ba1977398f445c2d6615f595cd935ca89599287b7 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-10_20240430091731.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1505 | 27-CR-19-12130 | 2020-06-10 | b9389788bc2b8f48c0791f8e7c68d79788f546c15d8fc73700dad99cc297ba44 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-10_20240430091731.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1506 | 27-CR-19-12130 | 2020-12-04 | ad1571cc32554e8206003dac0a2d655d605ce02fbdcaee17be3abd21fef92467 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-12-04_20240430091729.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1507 | 27-CR-19-12130 | 2020-12-04 | cf59167db130d04fbecceb90acc2ac5e4d9168397efb77a1566a0cefa2f88 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-12-04_20240430091729.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1508 | 27-CR-19-12130 | 2021-02-24 | 1f277a69b1a4c63a59aa5f351452782382602484852594110117682c7e0aad | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2021-02-24_20240430091725.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1509 | 27-CR-19-12130 | 2021-02-24 | 783b742bf7bc5572bebe2022aa956e2ac1c99432124b1f9f5d5cd05715d6291 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2021-02-24_20240430091725.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1510 | 27-CR-19-12130 | 2023-04-17 | 0a80d320a26b0f5a68515ac7fb14d8d3ce8cc2313390e761ae4eeb0a3318cc6 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2023-04-17_20240430091717.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1511 | 27-CR-19-12130 | 2023-04-17 | 7692d2f491e498bd88ac31e6c79bf9ee1ec80674eb1f7a0c34824d2bcfa02b2 | Returned Mail | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2023-04-17_20240430091717.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1512 | 27-CR-19-12130 | 2019-05-30 | d7c9beb13b7c12b136e3571c9c04bd7c85672333fc64a38d16af6fc675de3b4 | Summons | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1513 | 27-CR-19-12130 | 2019-05-30 | ea8f290f88b6abf7a5afe930f082b8fa3fb282e527dc092959e0b33ddb0241 | Summons | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.zip | MnCourtFraud.com/File/27-CR-19-12130.zip | MAKIS DEVELL LANE |
| 1514 | 27-CR-19-12466 | 2022-11-07 | 2401ab4c299bacf8bf78a9d84bb5f14572fd870b9ca410f2db0f8d048d94c842f | Correspondence for Judicial Approval | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1515 | 27-CR-19-12466 | 2022-11-07 | 7d8cefbac75b52ee2cb7a3426b6c45c6e741ab43857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1516 | 27-CR-19-12466 | 2022-11-07 | a6591cc60cada3a7ae83772ae84208303a142b9f413866a15f644c3c38652d492ece | Correspondence for Judicial Approval | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1517 | 27-CR-19-12466 | 2022-11-07 | b75a3d39a71c54d7b36e1717b9b4b345c601cd87763374f6638d1bd6ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1518 | 27-CR-19-12466 | 2022-11-07 | c07cfa5b8ea106a2d4eddd2fc9a024db5962baf5a9a05de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

**EXHIBIT SHA-2 | p. 46**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-19-12466 | 2019-08-27 | 09b8dabab6563d45e98c6186007d9f8dd59fb40f6d808fa1f2ad9dfc3854ec651 | Correspondence | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1520 | 27-CR-19-12466 | 2019-08-27 | 69463460372cef9abded09e86fc1d67237089b16495051568ee9f78e2a394a8 | Correspondence | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | /font-0010.brf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1521 | 27-CR-19-12466 | 2019-08-27 | 7f58def20e300dee789889cabef3316267e111372bb0e55434eba2add10866 | Correspondence | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1522 | 27-CR-19-12466 | 2019-08-27 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c6e4a38d16afbfc6715de3b4 | Correspondence | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | /font-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1523 | 27-CR-19-12466 | 2019-06-04 | 2e6a261d8b4e6b650e7fa13490c0009975810e3d30f8d726f8f415cfd05ee47 | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /font-0005.brf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1524 | 27-CR-19-12466 | 2019-06-04 | 43157c5e95bd088d4c0836719fc0924fac5bc5a5f7fa42779dab40972f38340734 | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1525 | 27-CR-19-12466 | 2019-06-04 | 493b34e81c7df955f01c3be62b2a71ad1b0a68f96ef45776344948 1c22854620 | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1526 | 27-CR-19-12466 | 2019-06-04 | 57fa7a618ed27351ceabd56b06cd5ae081b8b7dfcf6ab40893330 4ae79226f8a | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1527 | 27-CR-19-12466 | 2019-06-04 | 5d2e5434ef449a4646b3cf7fdaa20fda4cc48b78b52fb62c5323bd 6dcd1fda1 | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1528 | 27-CR-19-12466 | 2019-06-04 | 6eb4c2518d9f71c094c8518bf04954 2e36fe235ada96fe86eedbf76ae09c33bf | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1529 | 27-CR-19-12466 | 2019-06-04 | ec9d5d5a7b577135 4e0adf07f10a1cb5a5194 6c2a7a906669d0fcab2054f39d5 | Demand or Request for Discovery | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1530 | 27-CR-19-12466 | 2019-05-30 | 0383b12a0ab77f1c7893a8b0f0a5f0716a4481 20de935fd6ea663d9001 1575995 | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1531 | 27-CR-19-12466 | 2019-05-30 | 120159318ba4d2d20f3d48c154c226f7eb027921e28c1465c854b293440 6a0a | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1532 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1533 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0332.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1534 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1535 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1536 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1537 | 27-CR-19-12466 | 2019-05-30 | 18a7fe30bf15da609ee2f8322afb84d7e6d8aa019b599510bf63e2dc74eb52ad | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1538 | 27-CR-19-12466 | 2019-05-30 | 751775517965678017cc854119da9dc040e13e5e48c712605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1539 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1540 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1541 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1542 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1543 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1544 | 27-CR-19-12466 | 2019-05-30 | a01a0b30954493af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1545 | 27-CR-19-12466 | 2019-05-30 | a227cf2066e4c54fed703377882bf565604539f8a5c29b54c295e81 5ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1546 | 27-CR-19-12466 | 2019-05-30 | b526fe00f7b83039d250e28d943ea26544403e8f5d62195a7d899 4b1f3f55270 | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1547 | 27-CR-19-12466 | 2019-05-30 | fbc6023a7c0c6bd25f75d346826389f589dd1d4d9d8eb85c697d5 1ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1548 | 27-CR-19-12466 | 2022-12-20 | 875a51195e5af8e0697ee1991204290d4811f3d6e1b04f9e31916f8e8b18fc7 | Exhibit List | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Exhibit_List_2022-12-20_20240430091819.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1549 | 27-CR-19-12466 | 2022-12-20 | bf972610244e269d19d49642f7f80a340dab06297a9028e9ceada1688fbdf2e7d8 | Exhibit List | MCRO_27-CR-19-12466_Exhibit List_2022-12-20_20240430091819.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Exhibit_List_2022-12-20_20240430091819.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1550 | 27-CR-19-12466 | 2019-06-25 | 04f18566dcd666033829bc8f5eec34ff4f1d29636340d953a90d58ca00b46cd | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1551 | 27-CR-19-12466 | 2019-06-25 | 3ff3cad75d5c396bahd7ca240d19777e71543a2bdd3e489031c144de30a8449 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 47

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | 27-CR-19-12466 | 2019-06-25 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda489395 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1553 | 27-CR-19-12466 | 2019-06-25 | c5b799376f8cb90656403eed72d66912e3ee6ccc8c28a5c5fd715246e727b22 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1554 | 27-CR-19-12466 | 2019-10-08 | 3ff3ca07d5c39b0fafd07a24b01f777e71145a2ba3e489031c1440c30a8a49 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1555 | 27-CR-19-12466 | 2019-10-08 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda489395 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1556 | 27-CR-19-12466 | 2019-10-08 | b90f500a97d7835ca46344a1c38ae60941d5a40c899f7d065f4a3cdc51a60962 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1557 | 27-CR-19-12466 | 2019-10-08 | bfc3a5c1e275c6a0d59bf7c11921f8a59ee63143b0e91ff2e525a4defa654f | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1558 | 27-CR-19-12466 | 2024-03-12 | 07cdd27e6d6af3310434c169dba46043d74e48c22a815242077e83f476a79 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1559 | 27-CR-19-12466 | 2024-03-12 | 0eaba7a0150bd1a5db3669bf83e761702f8122ee787ef80f0e06f2e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1560 | 27-CR-19-12466 | 2024-03-12 | 12e94678dc20de1463ece56e642c2be015174a8fc14bb25102095729f85e74da | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1561 | 27-CR-19-12466 | 2024-03-12 | 1fa67c75f9672377725313c162f8363b5e9b45d6d7c5b3e21800ba0d8edc8f8 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1562 | 27-CR-19-12466 | 2024-03-12 | 2ec71125baeb4cbb1110961b0b437a968f9d070596a2c54999ee682452148033 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1563 | 27-CR-19-12466 | 2024-03-12 | 74de35edc438277245281907df8f1159f353fd7480352fe37d7d3b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1564 | 27-CR-19-12466 | 2024-03-12 | 777acb19e3b9b51a8e7e4e12abd2b917491 5e30b4d13cd1b6ca9fd443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1565 | 27-CR-19-12466 | 2024-03-12 | b50a03459941437fae96470df06a83c2efd26724aa15445c3c706dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1566 | 27-CR-19-12466 | 2024-03-12 | bec83a58f8131c4f5dd4ef5793914373 8ac68a89d1275074211 1db1a08d5c34 | Finding of Incompetency and Order | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1567 | 27-CR-19-12466 | 2022-03-08 | 092f85a1c9f98c6980495bdc88306d302dd23423ca9e888e0e20c924bf2b9ec5 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1568 | 27-CR-19-12466 | 2022-03-08 | 21b219cf2b80dd7faa6c7a5fb1 acf1a989e63873ec0153f6b8f00125f81aa9430 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1569 | 27-CR-19-12466 | 2022-03-08 | 3aeb71e9d406babaa6c12334a2c865f2372819f86bb18ec11e9d7d5919fe5764 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1570 | 27-CR-19-12466 | 2022-03-08 | 73c507eb015c61b1f32ce687823c3c3686d5dd8fbe0c12661235cd9a37567be3 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0179.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1571 | 27-CR-19-12466 | 2022-03-08 | 86b48215852f743c436b286031 3bbbd82d73e17fb9170726b0cf543329a7f968 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1572 | 27-CR-19-12466 | 2022-03-08 | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1573 | 27-CR-19-12466 | 2022-03-08 | dfe2b12e2fcd82073a7397638415194 4fa6e965ced582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1574 | 27-CR-19-12466 | 2022-03-08 | ec76544ae959fb1788de73c6be3c23730667374c4e276bcd417ce1291468180ace7 | Findings and Order | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1575 | 27-CR-19-12466 | 2020-10-23 | 35f75fe31a66547089a335cce7d46f86e1008029420735e96169481fc783b813 | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2020-10-23_20240430091839.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1576 | 27-CR-19-12466 | 2020-10-23 | 69a0ff71815061d470f987da3f794e89cbbf4861 43fa2b2ff99f4b3a3708aca | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2020-10-23_20240430091839.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1577 | 27-CR-19-12466 | 2021-05-19 | 92dfca43e576e26e bf6380db61f29af0769e9c9e910d620c969b0fd4f7f0574e31e | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2021-05-19_20240430091834.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1578 | 27-CR-19-12466 | 2021-05-19 | ae6a7a8af1780cde1aee7d9058585fc20be4363a4f529ebc42a0f6f5b277390 | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2021-05-19_20240430091834.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1579 | 27-CR-19-12466 | 2022-03-08 | 092f86a1c9f98c6980495bdc88306d302dd23423ca9e888e0e20c924bf2b9ec5 | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1580 | 27-CR-19-12466 | 2022-03-08 | 6611c0aaaba23bd7cf157d6a96cc6e33360598fd846a152ced55073b07d5851d | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1581 | 27-CR-19-12466 | 2022-03-08 | c82a024d44d37a2a223e073ee9ada59c2b9d22d2ea3fd561f89ce038a595984 | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1582 | 27-CR-19-12466 | 2022-03-08 | e9e97d8e61ba7bfeb016d63f0fe66de02441d16e71dbf7a8f5b01 5f0a356aae | Notice of Appearance | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1583 | 27-CR-19-12466 | 2020-01-03 | 9a2331df0c200208866f1af099de510d5d607c68b18caa5534a01088772638a | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430091850.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2020-01-03_20240430091850.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1584 | 27-CR-19-12466 | 2020-01-03 | fcddbf0c2dca0a32b35587 4fa08890a3e6e1b746486c6fc886aa81459eb275d | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2020-01-03_20240430091850.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2020-01-03_20240430091850.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 48

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-19-12466 | 2021-03-30 | 01d5fee49991ed1d81654fbf16d0c653094c08053483d99ebdbd721ba823b3a | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430091837.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2021-03-30_20240430091837 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1586 | 27-CR-19-12466 | 2021-03-30 | 14fe39b3b77fa56bfd0fd5d8097c77ba05bf2c697d6e566e4865b3b9481cca77 | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2021-03-30_20240430091837.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2021-03-30_20240430091837 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1587 | 27-CR-19-12466 | 2022-04-01 | 08b109f0b7a6277f7c9eace739a03d8bd1d735785580016f1c6d3c55d5097a3d | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2022-04-01_20240430091824 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1588 | 27-CR-19-12466 | 2022-04-01 | 5be30514dd2db5052c2cb5cab66f44e59b86a442c63e4e0f2a543d052dafc41b | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2022-04-01_20240430091824 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1589 | 27-CR-19-12466 | 2023-01-13 | 750f6431cf83539ffbcab2c289edc2a408a4056e4b2a531f8b6faa3f5dc8775918 | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2023-01-13_20240430091816 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1590 | 27-CR-19-12466 | 2023-01-13 | 80e6a28c8bd18029dee12e73021bd8ad7000a68a5216f4e17c195b82c60c9e46 | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2023-01-13_20240430091816.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2023-01-13_20240430091816 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1591 | 27-CR-19-12466 | 2024-01-12 | 2341e213dfafe542ab9d22780ec27927e37c5c8ccb2c8a3b071a23a025b7af1c | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2024-01-12_20240430091812 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1592 | 27-CR-19-12466 | 2024-01-12 | 9d9b59605d244e82e5cfa7da3c421de15866e0084bbcdb00905b96a66515b96 | Notice of Case Reassignment | MCRO_27-CR-19-12466_Notice of Case Reassignment_2024-01-12_20240430091812.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2024-01-12_20240430091812 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1593 | 27-CR-19-12466 | 2020-08-24 | 742227503005d9c8e90ecb27bec56028c3c505c14043f3d5d20223f30e41480d | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-08-24_20240430091842 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1594 | 27-CR-19-12466 | 2020-08-24 | 75e5a324f5cc070de8c433f1137c52bb3c6af013d003e9072aac092d01e0a11e9 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-08-24_20240430091842 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1595 | 27-CR-19-12466 | 2020-09-09 | ab2a992a4e4c70cf40bc8d4ba3641d7d5329e7a99398e0e25801d40f7b1ee9104 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2020-09-09_20240430091841.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-09-09_20240430091841 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1596 | 27-CR-19-12466 | 2020-09-09 | e790d037aaa5863389068d9b23c802ce7233fdc5cdc93d785c9c08f1153e06c | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2020-09-09_20240430091841.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-09-09_20240430091841 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1597 | 27-CR-19-12466 | 2021-02-22 | 7fa1a745fe1acd8556909957379a7e90be66eff314aa9f34416491fd847bc3838925 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-02-22_20240430091838 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1598 | 27-CR-19-12466 | 2021-02-22 | cb479e105c5d9fd55e3afad2c6a45e6cf19a97d3e467a82f3ab125fcb367e3 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-02-22_20240430091838 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1599 | 27-CR-19-12466 | 2021-07-29 | 45878cbef73a85ae055997671cf975b3dd32fbd3313d494428775bf3afa37a71 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2021-07-29_20240430091833.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-07-29_20240430091833 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1600 | 27-CR-19-12466 | 2021-07-29 | 7b09f6a0f750ce48096851801fc5187eb2a14be8c6e93e03612c20a27a47cd83 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2021-07-29_20240430091833.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-07-29_20240430091833 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1601 | 27-CR-19-12466 | 2024-03-12 | 33371a831c9c50fc41782fcdb15f3de082b8b00de104017d2fb7182d65a531a | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1602 | 27-CR-19-12466 | 2024-03-12 | 39e8386d49041fd0e977033b06e223443ccb6eb215a852458b654cc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1603 | 27-CR-19-12466 | 2024-03-12 | 61290316860f8a9e38a7388ce405c482118d6536cacfe9782938209d0e852369 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1604 | 27-CR-19-12466 | 2024-03-12 | 6f2a8bb2db6c441201919f0e5fcdf3a00a78a659cb6cfb09bc07fdfe6036c40ec | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1605 | 27-CR-19-12466 | 2024-03-12 | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436b656f5077d85d9a1425 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1606 | 27-CR-19-12466 | 2024-03-12 | 75cbe8b3491dd9b1aaefaaddbfcfbb11585ef498e04ae0acd1c224c86952bc085 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1607 | 27-CR-19-12466 | 2024-03-12 | 8f0778832f7eb48960f85a74cb7bf6fdc8dca3719b6660d7271bd1d7c58e5b12 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1608 | 27-CR-19-12466 | 2024-03-12 | 9b1d762c5a4bfe4fb2667fd6b78737700e665e37502408e725a9ac6f23b9f9 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1609 | 27-CR-19-12466 | 2024-03-12 | a06cee92a225d00923d239ecfc0611a076f0dc53e673ccce423aa05a0813 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1610 | 27-CR-19-12466 | 2024-03-12 | c6108ba6b3cfe42f8c897c66c1f9d122f00887c8698fadf0389caac57ef3d1f2 | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1611 | 27-CR-19-12466 | 2024-03-12 | e7b1ab99b7e6bc155610d38b778444ac116d27ebf0fbc7ef37cfa9efb5c8701c | Notice of Hearing | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1612 | 27-CR-19-12466 | 2019-07-29 | 6cf3e5e7ec0d601505a0356a5c327f1e8ffc1b1f9d67d069be3d348a26205bb | Notice of Intent to Prosecute | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-07-29_20240430091857.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Intent_to_Prosecute_2019-07-29_20240430091857 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1613 | 27-CR-19-12466 | 2019-10-16 | 7e2432a3a2b003776c88e739798034c2e037ce69170b16e36eacf7b97a22828 | Notice of Intent to Prosecute | MCRO_27-CR-19-12466_Notice of Intent to Prosecute_2019-10-16_20240430091851.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Intent_to_Prosecute_2019-10-16_20240430091851 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1614 | 27-CR-19-12466 | 2024-01-15 | 54f977011f3da6377db3b7f3a1af888665c1c1934e2283606c64d36c1da01036 | Notice of Motion and Motion | MCRO_27-CR-19-12466_Notice of Motion and Motion_2024-01-15_20240430091836.pdf | /font-0107.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2024-01-15_20240430091836 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1615 | 27-CR-19-12466 | 2024-01-15 | 5d35aac629ec297c640eab6a7d5fca1ca8f60c3af3221528baf9c1467991c0e1 | Notice of Motion and Motion | MCRO_27-CR-19-12466_Notice of Motion and Motion_2024-01-15_20240430091836.pdf | /font-0107.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2024-01-15_20240430091836 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1616 | 27-CR-19-12466 | 2024-01-15 | 753dddfc4a6184f7c52e748f9a611727409f00967c69f830a302116ddb1638cf9 | Notice of Motion and Motion | MCRO_27-CR-19-12466_Notice of Motion and Motion_2024-01-15_20240430091836.pdf | /image-0098.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2024-01-15_20240430091836 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1617 | 27-CR-19-12466 | 2024-01-15 | a36c4f9669db3057ce5e447724e18db6834a8d04a288f489b266c378bf9e86ff | Notice of Motion and Motion | MCRO_27-CR-19-12466_Notice of Motion and Motion_2024-01-15_20240430091836.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2024-01-15_20240430091836 | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 49

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1618 | 27-CR-19-12466 | 2021-04-15 | be3dd73e948c0c2f18a71744e86eb6795c958d3ddb01dcf82a1476ed6fd0ce15 | Notice of Motion and Motion | MCRO_27-CR-19-12466_Notice of Motion and Motion_2021-04-15_20240430091836.pdf | /font-0101.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2021-04-15_20240430091836.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1619 | 27-CR-19-12466 | 2021-11-16 | 06b9e72f963ee2b04551 2e0f5a7bf919cb3a3c51830b60000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0079.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1620 | 27-CR-19-12466 | 2021-11-16 | 06b9e72f963ee2b04551 2e0f5a7bf919cb3a3c51830b60000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1621 | 27-CR-19-12466 | 2021-11-16 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64d69a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1622 | 27-CR-19-12466 | 2021-11-16 | 0928f6a1c9f5f6c6980495b0c88306d302dd23432caf88b88e0c0c924bf20fec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1623 | 27-CR-19-12466 | 2021-11-16 | 0e55c36c3d5456a26cb579fec45de1c96f59f4ab57153b70d4c9d3afc5e8176ac | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1624 | 27-CR-19-12466 | 2021-11-16 | 0e55c36c3d5456a26cb579fec45de1c96f59f4ab57153b70d4c9d3afc5e8176ac | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1625 | 27-CR-19-12466 | 2021-11-16 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1626 | 27-CR-19-12466 | 2021-11-16 | 515e291510ca14dc348aae9d077ee7107324f2e2d0e93628c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1627 | 27-CR-19-12466 | 2021-11-16 | 6a1e22132a546ea50ee0c24790b84e51f3e2eb0f30e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1628 | 27-CR-19-12466 | 2021-11-16 | 99a2f983a6bbec6086bd9fbfdce5fcdf384761d7208f60fb032261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1629 | 27-CR-19-12466 | 2021-11-16 | d9726ea454c276700afadf7c723e61d73edfb4916c41bac3cd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1630 | 27-CR-19-12466 | 2023-08-29 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64d69a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1631 | 27-CR-19-12466 | 2023-08-29 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0284.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1632 | 27-CR-19-12466 | 2023-08-29 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1633 | 27-CR-19-12466 | 2023-08-29 | 36dab640072d946c4baeadbee22c29afa386b8fefc2554See847f9ca0bf89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1634 | 27-CR-19-12466 | 2023-08-29 | 36dab640072d946c4baeadbee22c29afa386b8fefc2554See847f9ca0bf8440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1635 | 27-CR-19-12466 | 2023-08-29 | 6a1e22132a546ea50ee0c24790b84e51f3e2eb030e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1636 | 27-CR-19-12466 | 2023-08-29 | b50a03459944147f4ae96470d96a83c2e02672 daa15445c3c706f8ad2f6e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0289.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1637 | 27-CR-19-12466 | 2023-08-29 | b9432a182a87d6ea085864b17cfa857747015225e5e96ff2dc29e0db8e041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1638 | 27-CR-19-12466 | 2023-08-29 | d7686dea49d922e34bb9745000d38210f3b6664241fac85d98633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1639 | 27-CR-19-12466 | 2024-02-29 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64d69a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1640 | 27-CR-19-12466 | 2024-02-29 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1641 | 27-CR-19-12466 | 2024-02-29 | 6a1e22132a546ea50ee0c24790b84e51f3e2eb030e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1642 | 27-CR-19-12466 | 2024-02-29 | d7686dea49d922e34bb9745000d38210f3b6664241fac85d98633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1643 | 27-CR-19-12466 | 2024-02-29 | f3d33853537c2f67b10c115ade682842376c5fc459d9f359f6fc1cf7b94ac13e44 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1644 | 27-CR-19-12466 | 2024-02-29 | ffbaa130fcdac5b33096446c5cc196b6b10e43bff1e96497f9b8f6f379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1645 | 27-CR-19-12466 | 2024-02-29 | ffbaa130fcdac5b33096446c5cc196b6b10e43bff1e96497f9b8f6f379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1646 | 27-CR-19-12466 | 2024-03-05 | 1841046189352e04e102ec6f536f7308e935ba9ebf158259de89c041034ce8a7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1647 | 27-CR-19-12466 | 2024-03-05 | 301a9ed7041f189ce2158ed6481a8cc06845620f1e01cce2608563663670389671 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1648 | 27-CR-19-12466 | 2024-03-05 | 30c5672baab010520f034f8f23a2a8d09c9b2dd5124d4c9ac868b4d02a2fae | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1649 | 27-CR-19-12466 | 2024-03-05 | 328407089460754046346313e8b5d191fcf1e315130162e78d9bff381e9816730 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1650 | 27-CR-19-12466 | 2024-03-05 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1651 | 27-CR-19-12466 | 2024-03-05 | 39e83f6d490416fe9770330f0ee22343ccb6eb215a8524f0f0654ec2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1652 | 27-CR-19-12466 | 2024-03-05 | 5219c9f50f1d08a0013074f91e0f37faf2a21df0d50e28834fe28f0f89d30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1653 | 27-CR-19-12466 | 2024-03-05 | 7fb6d48826a15ae8146e87b969f3f6fb7fceb49fbd325288e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1654 | 27-CR-19-12466 | 2024-03-05 | 887961b04c5f917648f9302c7cc3eb5941b3150ac7e0d6743c27f414c3eb5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1655 | 27-CR-19-12466 | 2024-03-05 | 93382547eec9690545c60e70ad010a15b0d0a4f9e061178a7ca3ccd8ac4086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1656 | 27-CR-19-12466 | 2024-03-05 | fbdd7a67941bb5382bd94d66c07281ef38f0990f3bc0ba79a10edd6f88369f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1657 | 27-CR-19-12466 | 2024-03-12 | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf0610ddf2d404e0fc96ddae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1658 | 27-CR-19-12466 | 2024-03-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826a5511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1659 | 27-CR-19-12466 | 2024-03-12 | 39e83f6d490416fe9770330f0ee22343ccb6eb215a8524f0f0654ec2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1660 | 27-CR-19-12466 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf91678aafebbcf93b45326133f86e79c18d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1661 | 27-CR-19-12466 | 2024-03-12 | 966efb17f7590cd4b918b7bd7f21c42a2756c3b8a89c4e42f5b74d4d9480e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1662 | 27-CR-19-12466 | 2024-03-12 | d38b362d3483161b12d55fe276c93da3848ef198ef361f9aad973c9516495bb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1663 | 27-CR-19-12466 | 2024-03-12 | daf310fa75f2061fa75011437dab459a9e6ce2ab6bea72bb5906d44d8169a1d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1664 | 27-CR-19-12466 | 2024-03-12 | e1b9212de1f6fd5e6685a286a7429c4c531ba250a86241b0295052e7df368d065d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1665 | 27-CR-19-12466 | 2024-03-12 | e975f578279483079927e594719868bdb00f540c592d24e565a17b56ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1666 | 27-CR-19-12466 | 2024-03-12 | ef921110bbb3b67e01c559bb038e0991c35e6fb19718b5e9b8fdb8cc8ddf3071d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1667 | 27-CR-19-12466 | 2024-03-12 | f0ebc555d9dd313861285e58e1df3663c86f9b1df77713cec5a05e60dfd8fd04 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1668 | 27-CR-19-12466 | 2020-01-24 | 1d44aa6e9a169b272709b0bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-01-24_20240430091849.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1669 | 27-CR-19-12466 | 2020-01-24 | be928fdc23c4ebe1e35c2b20c3e77bb73fcbe37bd0407699099907bf988748ae7 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | /font-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-01-24_20240430091849.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1670 | 27-CR-19-12466 | 2020-02-06 | 1d5c5c381e01dbab25cc35f0da5e922e1cce64ab0a21916dc10e9708d28bf1 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-02-06_20240430091848.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1671 | 27-CR-19-12466 | 2020-02-06 | 8d1266804c214c5b6388cbfc485764d2ef3e8e3e7b0681219bd30c3d5dc2156 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-02-06_20240430091848.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1672 | 27-CR-19-12466 | 2020-03-25 | b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e010fa92ec8e3e | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-03-25_20240430091847.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1673 | 27-CR-19-12466 | 2020-03-25 | cd4eedc4a3968cc55b13e0be41837a5a4d5d8842a6a5dc5494439d99c59970 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-03-25_20240430091847.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1674 | 27-CR-19-12466 | 2021-12-20 | 17fecc4b968cc382ae25a3b71d1dc666c020bd63853f5f78d404bd57598d7a | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2021-12-20_20240430091831.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1675 | 27-CR-19-12466 | 2021-12-20 | 50664ed6f5c8dac11f689f926bc9197045ccf56f1afc2caf02c33f1826fe2d44 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2021-12-20_20240430091831.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1676 | 27-CR-19-12466 | 2021-12-20 | d65a7017874b324de452655804d8dd4375042311cf8b692c102722c7c04bf8b71 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2021-12-20_20240430091831.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2021-12-20_20240430091831.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1677 | 27-CR-19-12466 | 2022-02-16 | 139915dce551e084400b7b8e6aca6bd96b7b01b40ea235e21cca9b71a7aeaf | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1678 | 27-CR-19-12466 | 2022-02-16 | 1b5f241560fce24f73f728ddc661cbf1f178517c5d1600f3b07b8ce00928f6bb | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1679 | 27-CR-19-12466 | 2022-02-16 | 1fa67c75ff967237772531c162f83635e9ba546d7c3b3e21800faa8bedece8 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1680 | 27-CR-19-12466 | 2022-02-16 | 2df686e1a5ba354b3d0d6c62175a8e630a3ea219aa8afe2b04f7d3c7c311d05a | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1681 | 27-CR-19-12466 | 2022-02-16 | 3c834efeb95c96cdd1d96e04a3ab0704782a80d0073a05b25690f25c6241ff5563 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1682 | 27-CR-19-12466 | 2022-02-16 | 7072d1fa05e94271481c318e1c3583570fbe2419c5d75325b38025fc9b1f06 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1683 | 27-CR-19-12466 | 2022-02-16 | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17e42acb9823a43c261 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.pdf | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 51

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1684 | 27-CR-19-12466 | 2022-02-16 | 7f4bcdfbd9e43bf48f9422fef4e462e800014bee761f54f4c194494440604e7f6 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1685 | 27-CR-19-12466 | 2022-02-16 | 97251356298b5f8e00006e49d8059fc011cc67332609ec41ebeee8038145a5a | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1686 | 27-CR-19-12466 | 2022-02-16 | 97eec16fde72274918d996adec2c9f6afafce495e2a931870fdafb1f04c8c5ac | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1687 | 27-CR-19-12466 | 2022-02-16 | 99aa45aee0740a53f0e30ddba00fe4e063f253929e622e1bfd16e94c2a8b3e4 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1688 | 27-CR-19-12466 | 2022-02-16 | 9df2a04e637b189e1224e42a15d39c1f8fdcfae1ae188dddbcf3f5e7fd44adbf | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1689 | 27-CR-19-12466 | 2022-02-16 | a2431245cf8ae4f05bcf975fd986d0ae9d013c4f6007594d3b22a754d7845c9c5 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1690 | 27-CR-19-12466 | 2022-02-16 | ada224b26e1b2b8a2fdf6224225f76ee3d8117cc81f81b2fd7fd4dd38d7c22b01 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1691 | 27-CR-19-12466 | 2022-02-16 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1692 | 27-CR-19-12466 | 2022-02-16 | f28fe61a3722e5c8ef94e61230023007ec105c8fdc6b298fa8337884b896b3d9 | Order for Conditional Release | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1693 | 27-CR-19-12466 | 2022-03-11 | 069fa35ef60c77599af73d73a2576e645fa33c8e1216dc8b12f814bf88b49740 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1694 | 27-CR-19-12466 | 2022-03-11 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd3f87a9091306728d06c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1695 | 27-CR-19-12466 | 2022-03-11 | 34b571ee16dc9dff80cc9840b8a579c9f9cea69aa6f75888b5cb90d51321f86d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1696 | 27-CR-19-12466 | 2022-03-11 | 3aeb71e9d406fabaa6c12334a2c86f2372819886b6b16ec11e9d7d591f8e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1697 | 27-CR-19-12466 | 2022-03-11 | 657bbe4f7a15d095e0d2af58d9ce6b500bc29be4abb80b13a828038d505a8de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1698 | 27-CR-19-12466 | 2022-03-11 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c96be98784650acb027ba66f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1699 | 27-CR-19-12466 | 2022-03-11 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c96be98784650acb027ba66f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1700 | 27-CR-19-12466 | 2022-03-11 | d8e2b12e2fcdf2073a7397638451594d6a6965ce658228054f94f9a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-11_20240430091825.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-11_20240430091825.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1701 | 27-CR-19-12466 | 2019-10-07 | d7c9beb13b7c12b136e3571c9c04bd7c85671d2333c64a38d16afbfc6755de3b4 | Order to Transport | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_to_Transport_2019-10-07_20240430091853.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1702 | 27-CR-19-12466 | 2019-10-07 | eb545ed8a3488e1be34cde4c7307d38437e2a565173b09fbe8665d1dce844c | Order to Transport | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_to_Transport_2019-10-07_20240430091853.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1703 | 27-CR-19-12466 | 2019-05-31 | 21b9757960d44a23f8f9a9070fa961a7b93757b099165073233616c2e190ebc5ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-05-31_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1704 | 27-CR-19-12466 | 2019-05-31 | d7c9beb13b7c12b136e3571c9c04bd7c85671d2333c64a38d16afbfc6755de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-05-31_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1705 | 27-CR-19-12466 | 2019-05-31 | ec1458d3f0efbb899ccaa9a53349b27d8d25b9159d5f703e72bade8f3605527 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-05-31_20240430091900.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1706 | 27-CR-19-12466 | 2019-09-16 | 2fbdbb8ce37aa346608f1d965e03ee28a6087e02e78e860d2d376016f2fb204eb7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430091854.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1707 | 27-CR-19-12466 | 2019-09-16 | b03931709bc33bac326ef19cc6cca16b118469b10d95175d72e334851977e89533 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430091854.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1708 | 27-CR-19-12466 | 2019-09-16 | d7c9beb13b7c12b136e3571c9c04bd7c85671d2333c64a38d16afbfc6755de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430091854.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1709 | 27-CR-19-12466 | 2020-06-11 | 18d03912b8e4645eb10d0212883d5aaa27eaac084526516f4362f0feb3f87d4d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1710 | 27-CR-19-12466 | 2020-06-11 | 5a0d5180ee0cc49fe7e095f20b58ac5f26bf5a600fbe3c2507f7bcc0a570ed7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1711 | 27-CR-19-12466 | 2020-06-11 | 5fe279e2bb673464b9382b6d426f3b2037a8a7faa391834c98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1712 | 27-CR-19-12466 | 2020-06-11 | 8462ab4abfebfaa29eba0c0f2d0422ee439d81bf3c31632dfa0c4286c557aca8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1713 | 27-CR-19-12466 | 2020-06-11 | b1c23621d09b3c1555dd5946549cada931b88066069fcb7036e60db500de41c44e9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1714 | 27-CR-19-12466 | 2020-06-11 | d2c6214141ec41646c92bebfd2b0284eba26f22bae30b4500baae5460aa343c9c7bc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1715 | 27-CR-19-12466 | 2022-01-19 | 086b4c456dbe6f09f8c99517bca6cd0f82646bc0cf77bf0a1e64dd0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1716 | 27-CR-19-12466 | 2022-01-19 | 20c6e426b249cb3c196f0086337f8b220bec1116b27b0ce9807a81df70ceb7d4c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 52

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-19-12466 | 2022-01-19 | 25f5ea8d81cf3df479f7b77cfea7e291ef8a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1718 | 27-CR-19-12466 | 2022-01-19 | 986c9584be75a027bdce5a6033e033930f7aed92695c3edeba62a9321a5d6baca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1719 | 27-CR-19-12466 | 2022-01-19 | a2ddba963f855c0a6b857022c2d3420d0cdebfe33beed35f2fe0f0f6a0e87830 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1720 | 27-CR-19-12466 | 2022-01-19 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc81b1b2fd7fdddd6f387c22b01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1721 | 27-CR-19-12466 | 2022-01-19 | b5a36c965c6b6a03a0b1c4c5f22c8d60275fcb623ba0b8c5957405681512ba3e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1722 | 27-CR-19-12466 | 2022-01-19 | b81a63089966fca82019651873718999225e58e41e6e1efa44abf8dfdadcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1723 | 27-CR-19-12466 | 2022-01-19 | be4403c5de4f74599ba4e882046c13030d931814ad5983 1edcf3da8dfa0096bc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1724 | 27-CR-19-12466 | 2022-01-19 | f942eca43f686dbf3ee942fee87a73c8baea770729829569191f86d8d6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1725 | 27-CR-19-12466 | 2022-01-19 | f942eca43f686dbf3ee942fee87a73c8baea770729829569191f86d8d6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1726 | 27-CR-19-12466 | 2022-06-14 | 0541d6724b8d0d6a4fa02f94462e7a82d693cfb75bb0065de459920c475d9230838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1727 | 27-CR-19-12466 | 2022-06-14 | 1af5891e5c75483bad5a8f72c56b7016 1c8209409182 1c69e0e4170f0a05f6ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1728 | 27-CR-19-12466 | 2022-06-14 | 1bb003de63ee2fdde0732cab4d18fbc4bd9a3ac4c57bc2ca4141811f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1729 | 27-CR-19-12466 | 2022-06-14 | 1fa67c75ff967237772531 3c182f83635e9ba546d7c5b3e2 1f800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1730 | 27-CR-19-12466 | 2022-06-14 | 741117688413d16d00dc19847e7d21fa2ff11668720239857f3c1f579bda6c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1731 | 27-CR-19-12466 | 2022-06-14 | 7a0d8c71c0f1aaad0bd3d1556bb87f51f08a9e36e8205b5ff1166ed128190e84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1732 | 27-CR-19-12466 | 2022-06-14 | 91946ac887 5e6f483179b9c45ba44b19ce2a56f366ce1aec5abe2febe6f95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1733 | 27-CR-19-12466 | 2022-06-14 | b50a034599f4437fae9647b896a83c2e6f262f74aa154d5c3c706a02b6e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1734 | 27-CR-19-12466 | 2022-06-14 | dc97c75fb684b757ad870936eb6922c1365321254270049504171792f6b0a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1735 | 27-CR-19-12466 | 2022-06-14 | f988710e77af68ecad3d277737f7ac86dd7e8d79b7b484d04b0c20f81eed018 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1736 | 27-CR-19-12466 | 2022-12-27 | 086b4c456dbe6f09f8c99517bcda6cd0f82646fcbc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1737 | 27-CR-19-12466 | 2022-12-27 | 1fa67c75ff967237772531 3c182f83635e9ba546d7c5b3e2 1f800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1738 | 27-CR-19-12466 | 2022-12-27 | 25f5ea8d81cf3df479f7b77cfea7e291ef8a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1739 | 27-CR-19-12466 | 2022-12-27 | 504b0300be0c6c5c8c6a9a00a0d4999918c9912e6f7800680 1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1740 | 27-CR-19-12466 | 2022-12-27 | 504b0300be0c6c5c8c6a9a00a0d4999918c9912e6f7800680 1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1741 | 27-CR-19-12466 | 2022-12-27 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113 5c9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1742 | 27-CR-19-12466 | 2022-12-27 | adaba9f5bebc740d8b052c4c1928d46919e4b68a9a328bf06e74e5e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1743 | 27-CR-19-12466 | 2022-12-27 | b50a034599f4437fae9647b896a83c2e6f262f74aa154d5c3c706a02b6e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1744 | 27-CR-19-12466 | 2022-12-27 | eb15486149f9a87a3aec53a59ef8845fc30e71b73f0e91f6c9c3e4de824f0a00ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1745 | 27-CR-19-12466 | 2023-01-11 | 086b4c456dbe6f09f8c99517bcda6cd0f82646fcbc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1746 | 27-CR-19-12466 | 2023-01-11 | 1fa67c75ff967237772531 3c182f83635e9ba546d7c5b3e2 1f800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1747 | 27-CR-19-12466 | 2023-01-11 | 20503564d73f0d6657786d8e55bce281f95f04406c95f7ae8e8f2a6119757 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1748 | 27-CR-19-12466 | 2023-01-11 | 25f5ea8d81cf3df479f7b77cfea7e291ef8a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1749 | 27-CR-19-12466 | 2023-01-11 | 504b0309be0c6c5d8c6a9a00a0d4999918c9912e6f7800680 1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

**EXHIBIT SHA-2 | p. 53**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-19-12466 | 2023-01-11 | 504b0308d9ece0c5d8cfa64a09ab049991ec991b2e6f78066d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1751 | 27-CR-19-12466 | 2023-01-11 | 677e52a3b84d0ce87e33f8bfa2e31e6f8e5dd019fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1752 | 27-CR-19-12466 | 2023-01-11 | 777acb19e3b9b51a8e7ede12ab8200174915e30b4d13cd1b6ca90d443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430091817.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1753 | 27-CR-19-12466 | 2023-01-11 | b50a034599441437fae96470d96a83c2e6f26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430091817.pdf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1754 | 27-CR-19-12466 | 2023-12-22 | 1fa67c75ff967237772531f3c162f8363f5e9ba546d7c5b3e218008bad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1755 | 27-CR-19-12466 | 2023-12-22 | 69e02b085f972344610e3b0edf5ac19ed869cee01eca473b84d915246b59a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1756 | 27-CR-19-12466 | 2023-12-22 | 6e142c694f5e7db675e834ed17de4f02f8d68ec569b261cc3b45e077f255fa101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1757 | 27-CR-19-12466 | 2023-12-22 | 6fada883473fb9655a3231e70dcd366852b685aa91d6f247d1c8ae291d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1758 | 27-CR-19-12466 | 2023-12-22 | a7691f83b3fdcdd4fc48 d4a9afc7cf8ea1a1fb344768ab6d795 8be600f0f081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1759 | 27-CR-19-12466 | 2023-12-22 | ae525d20e87eec60724535f2331b0da4d9221edaf010f56d0bf39f5056e99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1760 | 27-CR-19-12466 | 2023-12-22 | b50a034599441437fae96470d96a83c2e6f26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1761 | 27-CR-19-12466 | 2023-12-22 | c09827ce81d98c0e2d1554ab411d2582fafde533482348d8c4c78c8b9c6db485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1762 | 27-CR-19-12466 | 2023-12-22 | c4b373f99d872241623b0a7c1f2443a88d0e0c65b0102486258e0a9175264e72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1763 | 27-CR-19-12466 | 2023-12-22 | c856f0445162d059e8e7e13822d026e9dfb8ea114ea128feb2f619389a64bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430091814.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1764 | 27-CR-19-12466 | 2019-07-31 | 3ff3cad75d5c396bfafd7ca240d1977e7f1543a2bdd3e489031c144de30a8419 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1765 | 27-CR-19-12466 | 2019-07-31 | 427af119e8f7048486447105fa05edd385162ce3d78b774a2b9bda489395 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1766 | 27-CR-19-12466 | 2019-07-31 | 866ee309644169a9582680f05804d5c3abefd8b7b012ab44e1de4795a3cf5e7f | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1767 | 27-CR-19-12466 | 2019-07-31 | a2ddba063f855c0a6b857022c2df3420d0dcdebfe338ee035f2b60f0f6d6e8730 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1768 | 27-CR-19-12466 | 2019-07-31 | c75c063885fc5bdffda53f9f4dfc d854418838f8234272f9b86e8ba8f04b6446 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1769 | 27-CR-19-12466 | 2019-07-31 | c75c9249c68017 4e083ae8197c5ec47b250e4535eb1f1b44 60c9dc1cc726a04b | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1770 | 27-CR-19-12466 | 2020-03-25 | 26a039238fe487134f6fda18417b458e2d2bd9ab1c167546272e1eb6df5e99a | Order-Other | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1771 | 27-CR-19-12466 | 2020-03-25 | 823a02408c7d3b255df7682c941991786e6f d09b25e12d35d35472667f54f77 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1772 | 27-CR-19-12466 | 2020-03-25 | 8ec4ac9eeaaf6b33e085028388fd385e59be6c02aaf9c85f219c681c5e6fba | Order-Other | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1773 | 27-CR-19-12466 | 2020-03-25 | c2db0bcaadc57d bdea391a9dd99e181031526fe9c8f2a39442afb7542d5ab2a | Order-Other | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1774 | 27-CR-19-12466 | 2020-03-25 | e745352dec f4c4dac d0fc3acf951393 2b99582016e6b0011194681f e0b11c78d | Order-Other | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1775 | 27-CR-19-12466 | 2020-09-09 | 508438bce712a2ce19c2d0964f0b7a95a986ddf197914505de0bac8445e5a89 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1776 | 27-CR-19-12466 | 2020-09-09 | 6f29bc1a82f913e16d42890bfbccaf7397544589ee5d5f8e eed1b56b62852450f81 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1777 | 27-CR-19-12466 | 2020-09-09 | 906e177f9404596db3c0f8ac358041733ea81fa08f5fa246807b13d9ced276 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1778 | 27-CR-19-12466 | 2020-09-09 | 9a700a680bafa6a068b55b7b1c02fb014fca21583b32e0966164265195fade2 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1779 | 27-CR-19-12466 | 2020-09-09 | cf765017e4932d494649f34ede78cd49e94c74a4e22c4c31f092d28c4ee3cd0 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1780 | 27-CR-19-12466 | 2022-11-07 | 8a8679fab71eb0472ae7c184b9862a53182ef72ef8ae1f4f0f22f84ee737832e0 | Proposed Order or Document | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Proposed_Order_or_Document_2022-11-07_20240430091821.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1781 | 27-CR-19-12466 | 2022-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fc fc2a47cdaff ca7f6e0b48d62665123 | Proposed Order or Document | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Proposed_Order_or_Document_2022-11-07_20240430091821.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1782 | 27-CR-19-12466 | 2021-07-29 | 7d30de120ac818c8fc895d63ab219752cb4e4187992443b167b69800800fa210 | Returned Mail | MCRO_27-CR-19-12466_Returned_Mail_2021-07-29_20240430091832.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2021-07-29_20240430091832.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 54

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-19-12466 | 2021-07-29 | 8d2a70bc2b80c0df750dcfa8957a283d418b8b1ded7973ac0ccad58a109322dc | Returned Mail | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2021-07-29_20240430091832.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1784 | 27-CR-19-12466 | 2024-03-19 | 98bd7f63c710e349f6f5866e860ea77d19f53ddd1dfcfab4327cd86efaf85c68 | Returned Mail | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2024-03-19_20240430091806.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1785 | 27-CR-19-12466 | 2024-03-19 | a9db91f574f77d3e15e725f528f0b543b76221a50feb01306f2a000ba3054ae167cf | Returned Mail | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2024-03-19_20240430091806.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1786 | 27-CR-19-12466 | 2020-05-28 | 45f239a478ca4e345739d06ad4262698f5cc55d6f6aef2c4bf1a1239ac06ca9 | Witness List | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2020-05-28_20240430091844.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1787 | 27-CR-19-12466 | 2020-05-28 | 564f036ca925a505601e4563fef74e05dd3392bd4bd96f8d841c3a472947b6 | Witness List | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2020-05-28_20240430091844.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1788 | 27-CR-19-12466 | 2020-05-28 | 753ddd0c4a61847c52e748f9a6117274089696709f83fba30211dddb1653fcf9 | Witness List | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | /image-0085.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2020-05-28_20240430091844.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1789 | 27-CR-19-12466 | 2021-04-29 | 753ddd0c4a61847c52e748f9a6117274089696709f83fba30211ddb1653fcf9 | Witness List | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | /image-0088.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2021-04-29_20240430091835.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1790 | 27-CR-19-12466 | 2021-04-29 | ad220822ecac642810164d467b4b2688987af374dea5f4b3c3f926ac45cdf2 | Witness List | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2021-04-29_20240430091835.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1791 | 27-CR-19-12466 | 2021-04-29 | fbde32de7e2395d66a90f7c7c4f92671e6e47a1db5b5390c08b2086e3737e51e | Witness List | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2021-04-29_20240430091835.zip | MnCourtFraud.com/File/27-CR-19-12466.zip | TERRELL JOHNSON |
| 1792 | 27-CR-19-17539 | 2019-10-04 | 1c6f097f33d978f6e6c8dcc41d528d21c352f364d6641528996ee1cca65ad70d | Amended Order | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Amended_Order_2019-10-04_20240430092001.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1793 | 27-CR-19-17539 | 2019-10-04 | ab81bb68b055f9b810215a4cb6654cdf045c5e3fd03f82bc7c9fe1a9820d20 | Amended Order | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Amended_Order_2019-10-04_20240430092001.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1794 | 27-CR-19-17539 | 2020-06-04 | 0014339f9ec75a69df0a0ae0bbe68b8d6a66ad8a6121c6a9f950ca1b693820 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1795 | 27-CR-19-17539 | 2020-06-04 | 5b1d6e0daef4271491e53f99d4f4ddcbefe2770e4cc9597f9e6229a1c81196c1a3 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1796 | 27-CR-19-17539 | 2020-06-04 | 78bc3f7214ac596f3298f134d0a0005b8fa176832a157e91e5f28cdff47cbf | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1797 | 27-CR-19-17539 | 2020-06-04 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484d259e003393 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1798 | 27-CR-19-17539 | 2020-06-04 | a6591cc60cada3a7ae83772a4d4208363a142b9a41534dcc3c38652d8492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1799 | 27-CR-19-17539 | 2022-07-14 | 2401ab4c29fbae8bf78a9d6f4b0145725f8f7d69ca410f2dd68b8d4894c8420 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1800 | 27-CR-19-17539 | 2022-07-14 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484d259e003393 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1801 | 27-CR-19-17539 | 2022-07-14 | a6591cc60cada3a7ae83772a4d4208363a142b9a41534dcc3c38652d8492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1802 | 27-CR-19-17539 | 2022-07-14 | b75a3d39a71c54d7b36e1717b99ab3d5c601c0f7763774606381fa86ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1803 | 27-CR-19-17539 | 2022-07-14 | c07cfa5b8ea106a2dd4edddd2fe9a024db5962baf5a9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1804 | 27-CR-19-17539 | 2019-07-23 | 0383b12a0a677f1c7893a8b0f5a5f9716a481120d4e935f4ea663d98011575995 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1805 | 27-CR-19-17539 | 2019-07-23 | 2f5ae7938ab227526f50e1d3bde66314364254f30f7f8e42ed3e740677f8908 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1806 | 27-CR-19-17539 | 2019-07-23 | 7517751579656701f7c854119da9dcf40e13fce9e48c7f1f2055d5fb721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1807 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1808 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1809 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1810 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1811 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1812 | 27-CR-19-17539 | 2019-07-23 | 8f1aae69950f5c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1813 | 27-CR-19-17539 | 2019-07-23 | a227cf2096be4c54fed70337788f42fd556c504f5390a5c29b54c295e8f13bd37f | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1814 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67200fb5916173d4d74e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0321.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1815 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67200fb5916173d4d74e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 55

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67d0fb5916173d474e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1817 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67d0fb5916173d474e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1818 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67d0fb5916173d474e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1819 | 27-CR-19-17539 | 2019-07-23 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e67d0fb5916173d474e7 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1820 | 27-CR-19-17539 | 2019-07-23 | c3c2cf9c8fc66f04bd67c36b2a0e4a92d2a0f1a8fbf8623f796709435faf1a4 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1821 | 27-CR-19-17539 | 2019-07-23 | fbc6023a7c0c6bd25f75d346f82b389f589fd1b4d9eb45c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1822 | 27-CR-19-17539 | 2019-08-27 | 3ff3caf75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a8d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1823 | 27-CR-19-17539 | 2019-08-27 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda489395 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1824 | 27-CR-19-17539 | 2019-08-27 | c5e6d444e4cb365023edb55f1c5107278b570993b7a6811d81d01a81c5abb0 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1825 | 27-CR-19-17539 | 2019-08-27 | d0d10c5118fee440f5e0b3c3e0f964772113edc397934516b72a67557be23ddda | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1826 | 27-CR-19-17539 | 2023-06-06 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800f8aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1827 | 27-CR-19-17539 | 2023-06-06 | 26f34e0b1b2b8e2ad70aa00bcb283b655a1260c403b3183e26bc5d7d10d47410 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1828 | 27-CR-19-17539 | 2023-06-06 | 54a2edd13c26fdf490c54b36f4d740f07c9a8d41959bab0d3b1a8f576812f25081 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1829 | 27-CR-19-17539 | 2023-06-06 | 74de35edc43827724528190f7df8171593f5335df7d48526e37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1830 | 27-CR-19-17539 | 2023-06-06 | 8335fd4a5d5c92595fe37c7b36dbd41157370d98d60966c9e0b1c835ef75f6bd | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1831 | 27-CR-19-17539 | 2023-06-06 | b50a034599d4163f7dae964709f06a83c2e02672aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1832 | 27-CR-19-17539 | 2023-06-06 | c098271e81d98cbe2d1554a6411d25823ab0e5334823d848e4c79b3b9cbd485 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1833 | 27-CR-19-17539 | 2024-03-20 | 15fbabac95db490849ee9f49c1df0469e767f97f654b30d6358e5d830a733c2609 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1834 | 27-CR-19-17539 | 2024-03-20 | 19a7f3f15f951d0735e7f281ad5d18674f2b4493ec15cdfc77fa56deaec16d1 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1835 | 27-CR-19-17539 | 2024-03-20 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800f8aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1836 | 27-CR-19-17539 | 2024-03-20 | 777acb19e3b9b51a8e7ede12ab82691749155e30b4d13cd1b6ca9d0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1837 | 27-CR-19-17539 | 2024-03-20 | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc00294b9e6f7ce | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1838 | 27-CR-19-17539 | 2024-03-20 | b50a03459f44f37fae9647f06a83c2e02672aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1839 | 27-CR-19-17539 | 2024-03-20 | c156a7f8115072d010fd6229e20a80efab43e5b6550e22dc8ce0eb46e54d2ca | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1840 | 27-CR-19-17539 | 2024-03-20 | ca3ab252c7723316a7e90750466bb7139cc95bf4777e52e8803772587f6fdc | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1841 | 27-CR-19-17539 | 2024-03-20 | cb5e56847dbd4ec8c3f7e3d7591389afe97e76e02a9a3fa9543111cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1842 | 27-CR-19-17539 | 2021-04-01 | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca3939bdb6c5f26bbc65a546 | Notice by Attorney or Party | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_by_Attorney_or_Party_2021-04-01_20240430091949.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1843 | 27-CR-19-17539 | 2020-02-25 | 7887c0d6c9df77673132809a9256e1cf118816525d57e0931fc10e699a95a | Notice of Appearance | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Appearance_2020-02-25_20240430091959.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1844 | 27-CR-19-17539 | 2020-02-25 | ba10dbd60a1037cb149dbad19830e1a1b1145b7411894964bc534ced6390a6 | Notice of Appearance | MCRO_27-CR-19-17539_Notice of Appearance_2020-02-25_20240430091959.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Appearance_2020-02-25_20240430091959.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1845 | 27-CR-19-17539 | 2020-09-02 | 15d83a41a60f5a52e632a2b0410b718d8444bfd88bc3b724a2c79257d5dd7 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-02_20240430091955.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1846 | 27-CR-19-17539 | 2020-09-02 | d7de373f81f36ba2d9d4d4a5eeafe42bdb545d5d6260055cbd79f224f9485141 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-02_20240430091955.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1847 | 27-CR-19-17539 | 2020-09-23 | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-23_20240430091954.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1848 | 27-CR-19-17539 | 2020-09-23 | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-23_20240430091954.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-19-17539 | 2020-10-27 | 5bf955b8e894026e7adae252fddd30dae778211af8142a823519bd02712bd0db | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-10-27_20240430091953.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1850 | 27-CR-19-17539 | 2020-10-27 | 9d38f61d583f3831e2cb5d448f316f0e12c5dd30e6b010ad5e6bbefa9fbfb25c | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-10-27_20240430091953.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1851 | 27-CR-19-17539 | 2020-11-17 | c2928d0d1b3251fe69b70782761f647998e4ead2fa2cca4498f32ce68f135cc | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-11-17_20240430091951.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1852 | 27-CR-19-17539 | 2020-11-17 | c8180b0137c2461b1ef1d5f8f480476f8bdd830dd6532c926a2ff234b97ae446 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-11-17_20240430091951.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1853 | 27-CR-19-17539 | 2021-01-13 | 15a05d9106480205f475fc90e7e8b2e8130ec42dc907577e4f192b9b0e4420 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-01-13_20240430091950.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1854 | 27-CR-19-17539 | 2021-01-13 | 45ef43c95d7b00dbff9e5e0268c525cca3d6f6e07224dc98fb39c220bfbbe1bb | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-01-13_20240430091950.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1855 | 27-CR-19-17539 | 2021-01-14 | 3d3b3e6770d6ce78e1173300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-14_20240430091946.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-01-14_20240430091946.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1856 | 27-CR-19-17539 | 2021-07-14 | cd1c0c2f9299011d1b335105a62106571649200f35ce829f327d00151ef44ae | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-07-14_20240430091946.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1857 | 27-CR-19-17539 | 2022-08-29 | 0920f6a1c9f98c698049560c8830d6d302dd23423cafe888e9cdc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1858 | 27-CR-19-17539 | 2022-08-29 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017d1fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1859 | 27-CR-19-17539 | 2022-08-29 | 515e291151fca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1860 | 27-CR-19-17539 | 2022-08-29 | 82a9bba08db0d4228555a8ce6a23b25514204690d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1861 | 27-CR-19-17539 | 2022-08-29 | 82a9bba08db0d4228555a8ce6a23b25514204690d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1862 | 27-CR-19-17539 | 2022-08-29 | 8968d3116d8fca6efb49094f3eb49835e5a3d5766af51f306f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /font-0008.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1863 | 27-CR-19-17539 | 2022-08-29 | d9726ea454c27670afaefa97c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1864 | 27-CR-19-17539 | 2022-09-15 | 0920f6a1c9f98c698049560c8830d6d302dd23423cafe888e9cdc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1865 | 27-CR-19-17539 | 2022-09-15 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017d1fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1866 | 27-CR-19-17539 | 2022-09-15 | 515e291151fca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1867 | 27-CR-19-17539 | 2022-09-15 | 8968d3116d8fca6efb49094f3eb49835e5a3d5766af51f306f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /font-0028.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1868 | 27-CR-19-17539 | 2022-09-15 | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a39fea8fa50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1869 | 27-CR-19-17539 | 2022-09-15 | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a39fea8fa50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1870 | 27-CR-19-17539 | 2022-09-15 | d9726ea454c27670afaefa97c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1871 | 27-CR-19-17539 | 2022-09-21 | 0920f6a1c9f98c698049560c8830d6d302dd23423cafe888e9cdc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1872 | 27-CR-19-17539 | 2022-09-21 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017d1fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1873 | 27-CR-19-17539 | 2022-09-21 | 515e291151fca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1874 | 27-CR-19-17539 | 2022-09-21 | 82a9bba08db0d4228555a8ce6a23b25514204690d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1875 | 27-CR-19-17539 | 2022-09-21 | 82a9bba08db0d4228555a8ce6a23b25514204690d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1876 | 27-CR-19-17539 | 2022-09-21 | 8968d3116d8fca6efb49094f3eb49835e5a3d5766af51f306f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /font-0028.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1877 | 27-CR-19-17539 | 2022-09-21 | d9726ea454c27670afaefa97c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1878 | 27-CR-19-17539 | 2022-01-10 | 086b4c456dbe6f09f8c99517bca6cd08b2640a0cf77b0fa1e64ddf9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1879 | 27-CR-19-17539 | 2022-01-10 | 0928f6a1c9f98c698049560c8830d6d302dd23423cafe888e9cdc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | /font-0305.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1880 | 27-CR-19-17539 | 2022-01-10 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017d1fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | /image-0043.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1881 | 27-CR-19-17539 | 2022-01-10 | 515e291151fca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | /image-0032.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

57

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1882 | 27-CR-19-17539 | 2022-01-10 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0012.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1883 | 27-CR-19-17539 | 2022-01-10 | 99a2f983a6bec6086bd9fbfdce5fccf30a761cf72088fc0fb03261499fdf8888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1884 | 27-CR-19-17539 | 2022-01-10 | c1fbd74bc6e4199ae6fa71a7157717157a78a8b0ae544c40ede9ff60e4c484fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0029.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1885 | 27-CR-19-17539 | 2022-01-10 | c1fbd74bc6e4199ae6fa71a7157717157a78a8b0ae544c40ede9ff60e4c484fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1886 | 27-CR-19-17539 | 2022-01-10 | d9726ea54c2767bfae6af07c723e61d73edb8b916c41bac3c4865a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1887 | 27-CR-19-17539 | 2022-01-10 | f14f39ee0141908b5db317417230384a650812349b24ed395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0041.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1888 | 27-CR-19-17539 | 2022-01-10 | f14f39ee0141908b5db317417230384a650812349b24ed395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1889 | 27-CR-19-17539 | 2022-01-25 | 776b2faa4a4cf66d8c8841c38f35668f744c5fd5920507f4d4d7fd6dce5bbedd7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.pdf | /font-0008.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1890 | 27-CR-19-17539 | 2022-01-25 | 8aae3be962038948090077acdf2a3627d874990509f64c59d2128e6eecac962 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.pdf | /image-0011.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1891 | 27-CR-19-17539 | 2022-01-25 | df3fe89cf13b5ec20b185dcabeb2a6bd8a6f00ba69ad4a6b6aea2089185f313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1892 | 27-CR-19-17539 | 2023-02-08 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0f77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1893 | 27-CR-19-17539 | 2023-02-08 | 1fa67c75ff96723777253113c162f8363fe9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0300.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1894 | 27-CR-19-17539 | 2023-02-08 | 33371a831c9c50fc417821cdb15f3de082b80de104017200e26da2b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1895 | 27-CR-19-17539 | 2023-02-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0012.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1896 | 27-CR-19-17539 | 2023-02-08 | 8a3d94f60fe701aa23b996d474854f8a86cfd102bbb7a0a6e5ca9afc0ca18e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1897 | 27-CR-19-17539 | 2023-02-08 | b50a034599d41d7fae96470d06a83c2e92672baa1544c5c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0005.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1898 | 27-CR-19-17539 | 2023-02-08 | d766ea4a9f02e34b697450093835105b666242418ac854980b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /image-0010.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1899 | 27-CR-19-17539 | 2023-02-08 | f5f4af44f77e53a52542e74fcca90dadb830889b3fbd0e568af4038880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0027.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1900 | 27-CR-19-17539 | 2023-02-08 | f5f4af44f77e53a52542e74fcca90dadb830889b3fbd0e568af4038880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1901 | 27-CR-19-17539 | 2023-04-05 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0f77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1902 | 27-CR-19-17539 | 2023-04-05 | 1fa67c75ff96723777253113c162f8363fe9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0298.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1903 | 27-CR-19-17539 | 2023-04-05 | 33371a831c9c50fc417821cdb15f3de082b80de104017200e26da2b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1904 | 27-CR-19-17539 | 2023-04-05 | 37749ddcb1d2b59d580a4b221e7278b3961a035620e7d9d3c5a870cde9dc997 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1905 | 27-CR-19-17539 | 2023-04-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0012.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1906 | 27-CR-19-17539 | 2023-04-05 | b50a034599d41d7fae96470d06a83c2e92672baa1544c5c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0303.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1907 | 27-CR-19-17539 | 2023-04-05 | ced2bf09bee36a347e9f02d0c20c411c4f84cba0cf367c544a7f23b79fa9ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0043.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1908 | 27-CR-19-17539 | 2023-04-05 | ced2bf09bee36a347e9f02d0c20c411c4f84cba0cf367c544a7f23b79fa9ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1909 | 27-CR-19-17539 | 2023-04-05 | d766ea4a9f02e34b697450093835105b666242418ac854980b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.pdf | /image-0031.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1910 | 27-CR-19-17539 | 2023-06-12 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0f77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1911 | 27-CR-19-17539 | 2023-06-12 | 1fa67c75ff96723777253113c162f8363fe9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | /font-0076.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1912 | 27-CR-19-17539 | 2023-06-12 | 33371a831c9c50fc417821cdb15f3de082b80de104017200e26da2b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1913 | 27-CR-19-17539 | 2023-06-12 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | /font-0012.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1914 | 27-CR-19-17539 | 2023-06-12 | 8416c99d95da5d33bf5472262d5f448347226b7b86c1b2d00b36bcb538e9d1d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 58

| Index | Case_Number | File_Date | File_Type | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-19-17539 | 2023-06-12 | | Notice of Remote Hearing with Instructions | b50a03459948437f4ac96470d96a83c2e6d26724aa15445c3c706dad26e17692 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1916 | 27-CR-19-17539 | 2023-06-12 | | Notice of Remote Hearing with Instructions | d7686eaa9d922e34bb97450fb03821058666d2418ac854f8633b7a021465875 | /image-0031.png | | MnCourtFraud.com/File/27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1917 | 27-CR-19-17539 | 2023-06-12 | | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fcca0904adbffd308f9b3f8e0e568af48388f0929 | /font-0027.ttf | | MnCourtFraud.com/File/27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1918 | 27-CR-19-17539 | 2023-06-12 | | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fcca0904adbffd308f9b3f8e0e568af48388f0929 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1919 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 6ee38d1cd7c589a62a64e6a9cbd548fb1f703cef815ab3a620c44416ab25e8 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1920 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 231fd5bd95b4363fa32bd0ba636bd6cfd2a2f31a85d45072072dacd174eade6bf | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1921 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1922 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 39e8386d490416b977033b0fee22443cc6eb215a8524589654cc2ae2f8b01 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1923 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 55ddb8a84674c4cc5e52ecd87c75dd318f9974a8faf6b1404f2f2a755fc7325e5 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1924 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 8e08fca213f63904b20e6e7ebe5c20cb8f5c7174bd731695079bc301ed7ef8fd | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1925 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28ddddb416fb36344d72b14c2c9acc28cd29a2c | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1926 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724fd0618161c57690f46a74427407a3f34a57501f3c60aaebb | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1927 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | c2652fd5922f7653d2397a3b1c57c0bd96c56d702c6bbd23899fa85d5a59da8d | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1928 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | da6a78127 2f600eeb88bf55bc9e5ed7b1223d90999a718b543b9729fb4a3bc | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1929 | 27-CR-19-17539 | 2024-01-02 | | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aed122dd4169d6d49fc7398325d06a3aed87f9 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1930 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 01c25a0be650dd677919378bece9ed9f663728986d901285191465153c69f450 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1931 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 23905aa10d1d827e57dbd3bfb461a9b3d709e3162fa60f430adae2a9530aa42 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1932 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1933 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 39e8386d490416b977033b0fee22443cc6eb215a8524589654cc2ae2f8b01 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1934 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 4209da830b1c10647257dbb679642dc1f568aa7b5ce565890898b4f56959538b | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1935 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 5070492d838c0a04150bac54dfee4aaa859dc2ac15d4f49b0386e7c2a9cb8aa | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1936 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 5ea66e9280a89702116675423232ce047f0f98e1ee2096496e393e08531735afe | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1937 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | 6baf377369c799acd9793842cc74127d79833667226069691cc1df618f89026 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1938 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | b5d5ee6a273dc5ae54faf3c97e41ee04b2d9db9716efb45972480926ced1db89 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1939 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | bfd14aa2322f90a4660366d4876b5995871 2c26894d804a9541b3647f6530a43 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1940 | 27-CR-19-17539 | 2024-03-12 | | Notice of Remote Hearing with Instructions | dfa9220afcde2656f2cb07d57b116b552a5770b6275b7fdb36c35e9f4daa3 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1941 | 27-CR-19-17539 | 2020-06-04 | | Order for Production of Medical Records | 18d03912b8e4645eb1b8021288345aaa27ea96285d128451661e2909eb3f87d4d | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1942 | 27-CR-19-17539 | 2020-06-04 | | Order for Production of Medical Records | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c25677bcc0af170ed7 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1943 | 27-CR-19-17539 | 2020-06-04 | | Order for Production of Medical Records | 7f6161cd85c2191a7ac57b80069b28453080 2cc7f2486565b01815ae0e00cd8 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1944 | 27-CR-19-17539 | 2020-06-04 | | Order for Production of Medical Records | e70f01cfbb7fcb271050e50d65626b4664452a50950b6b71548deeb2c4c45063482 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1945 | 27-CR-19-17539 | 2022-09-28 | | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d406badaa4ea12334a2c861023728198f6bb18ec11e9d7d5919be57d4 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091536.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091536.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1946 | 27-CR-19-17539 | 2022-09-28 | | Order Regarding Access to Confidential or Sealed Record | d8e2b12e2fcd82073a73976384151944faf6e965ced582280549d4991a1dda3d9 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091536.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091536.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1947 | 27-CR-19-17539 | 2022-09-28 | | Order Regarding Access to Confidential or Sealed Record | e2984a0824183398ce614972e51af5d2d61a05330835fe62abf601440e3e8a11b | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091536.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091536.pdf | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 59

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-19-17539 | 2024-02-02 | 427af119e8f7048484447310f5da65ea8d385162ce3d78bb774a2b0bda489f395 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1949 | 27-CR-19-17539 | 2024-02-02 | 4eced2f38c1856669ebe7161808374915ba6920fdc407543f2c35c172e18cba4c | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | /font-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1950 | 27-CR-19-17539 | 2024-02-02 | c09827cd81d98cbe2d155da0411d2582fab0e5334823d8bbc4c79b3b9cbdb485 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1951 | 27-CR-19-17539 | 2024-02-02 | cda2f27812fa04a278d352d00214f0d1e8c486fbd879be206cbe69fb5ff69dd5 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1952 | 27-CR-19-17539 | 2024-02-02 | fef8bf7200bd4b3c021c6aa2dea6805e00f3c150448a98afd974a661041be5e | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | /font-0104.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1953 | 27-CR-19-17539 | 2020-11-13 | 3aeb71e9d406bdaa6c12334a2c86102372819f86b18ec11e9d7d5919fe57f64 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1954 | 27-CR-19-17539 | 2020-11-13 | 5fe279e2b6734d6d3f82b6d26f3b2037afa7faa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1955 | 27-CR-19-17539 | 2020-11-13 | 8fe7165d96ef3eb6457dc77829ced683109fe87faf90d586800d5a7e07a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1956 | 27-CR-19-17539 | 2020-11-13 | b1c23621f0b3c1555dd5846549cada931b8066060cb7036e60db500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1957 | 27-CR-19-17539 | 2020-11-13 | d2c62141e1ec41646c92bee62b29b4b9af22bea51b9dba5d40aa343e9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1958 | 27-CR-19-17539 | 2020-11-13 | d8e2b12e2fcd8207e3a7397638415194d6fe965ced5822805d9d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1959 | 27-CR-19-17539 | 2021-04-29 | 3aeb71e9d406bdaa6c12334a2c86102372819f86b18ec11e9d7d5919fe57f64 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1960 | 27-CR-19-17539 | 2021-04-29 | 5fe279e2b6734d6d3f82b6d26f3b2037afa7faa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1961 | 27-CR-19-17539 | 2021-04-29 | 8fe7165d96ef3eb6457dc77829ced683109fe87faf90d586800d5a7e07a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1962 | 27-CR-19-17539 | 2021-04-29 | b1c23621f09b3c1555dd5946549cada931b8066060cb7036e60db500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1963 | 27-CR-19-17539 | 2021-04-29 | d2c62141e1ec41646c92bee62b29b4b9af22bea51b9dba5d40aa343e9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1964 | 27-CR-19-17539 | 2021-04-29 | d8e2b12e2fcd8207e3a7397638415194d6fe965ced5822805d9d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1965 | 27-CR-19-17539 | 2023-04-04 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0c77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1966 | 27-CR-19-17539 | 2023-04-04 | 1fa67c75ff967237772531c162f836635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1967 | 27-CR-19-17539 | 2023-04-04 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf12f93c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1968 | 27-CR-19-17539 | 2023-04-04 | 655b39dafe6af00020d847b823164f905a0ae27dae577bb9d2a6065bebe8708 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1969 | 27-CR-19-17539 | 2023-04-04 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113c9f0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1970 | 27-CR-19-17539 | 2023-04-04 | aacc3ee5ba6e211b1af69938f8d7d91611f583bb4d820611baca59f8d12be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1971 | 27-CR-19-17539 | 2023-04-04 | aacc3ee5ba6e211b1af69938f8d7d91611f583bb4d820611baca59f8d12be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1972 | 27-CR-19-17539 | 2023-04-04 | b50a03459f4f437fae9647bd96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1973 | 27-CR-19-17539 | 2023-04-04 | c09827ce81d98cbe2d155da0411d2582fab0e5334823d8bbc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1974 | 27-CR-19-17539 | 2023-09-28 | 00bc60d23b23d82046dcc3f6d8b48393459f58f7ff85d897d01a547f8a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1975 | 27-CR-19-17539 | 2023-09-28 | 00bc60d23b23d82046dcc3f6d8b48393459f58f7ff85d897d01a547f8a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1976 | 27-CR-19-17539 | 2023-09-28 | 0174a154b1dd2c882e4c0108a525face884bf8b7d2fc969d4770a4f83b83b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1977 | 27-CR-19-17539 | 2023-09-28 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0c77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1978 | 27-CR-19-17539 | 2023-09-28 | 1fa67c75ff967237772531c162f836635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0383.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1979 | 27-CR-19-17539 | 2023-09-28 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf12f93c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1980 | 27-CR-19-17539 | 2023-09-28 | 4e26be5dda4d94ce1a5e6b00c2877d00d5c2e7a9e31d6de343bcb2bc2077c795 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 60

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1981 | 27-CR-19-17539 | 2023-09-28 | b50a03459944317fae96470df6a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1982 | 27-CR-19-17539 | 2023-09-28 | c09827ce81d08cbe2d15da4d411d2582fabde533d823d8b84c4e79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1983 | 27-CR-19-17539 | 2019-10-09 | 3ff3cad75d5c390dfafd7ca24b01977e711a5a26dd3e489031c144de30a84d9 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1984 | 27-CR-19-17539 | 2019-10-09 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1985 | 27-CR-19-17539 | 2019-10-09 | 43f2f6b42db0ff28ba42c1d286145c9b73bd2a8deff997b66d740b96cf5f9c5 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1986 | 27-CR-19-17539 | 2019-10-09 | 4f08f11e9cd3691ab572b03ed354de68d5af9abf7f05dee09bc42ea193bf951e | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1987 | 27-CR-19-17539 | 2019-10-09 | d1a2523decdc6125b0f92da6b6eb2dd42466fb944d42943bd0e12b72a81e610f1 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1988 | 27-CR-19-17539 | 2019-10-09 | f04043277c4c6bcc27d6a037c8d1497bdfcd947a5ea4030e6b9e83ed61990d4ee9 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1989 | 27-CR-19-17539 | 2020-06-04 | e7091fbb7fc6271f05f55b063626d46d64252a5005b07154f8b92c9c45063d82 | Proposed Order or Document | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2020-06-04_20240430091957.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1990 | 27-CR-19-17539 | 2022-07-14 | 4d37910a2ba8901212f36608348d5d181ba3b80cca1c7fbe339cc26f3eacd1f11d | Proposed Order or Document | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2022-07-14_20240430091941.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1991 | 27-CR-19-17539 | 2022-07-14 | 91e3a44cfa8800a11b549dea7cc8fb60fc0c2a47cdaffca7f6e8b48d62665123 | Proposed Order or Document | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2022-07-14_20240430091941.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1992 | 27-CR-19-17539 | 2022-02-28 | 2dcc52c17a6036081ee77c9a9ca360f0c7590c542baad9f042157a4738048bc13 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-02-28_20240430091943.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1993 | 27-CR-19-17539 | 2022-02-28 | 3f00e26db4d76522a12234061f11e7ccff2f81fe841e9b9e6a16a4a85889e77f8 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-02-28_20240430091943.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1994 | 27-CR-19-17539 | 2022-09-20 | 7666db77a0748351be2f6b9442f8b580b81b1d895de146702c2d6769e6f5e9d8 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-09-20_20240430091938.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1995 | 27-CR-19-17539 | 2022-09-20 | 844222f6b4f3a13b3a474d24e43790e1ca2490310377d159a4f77e67e1753 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-09-20_20240430091938.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1996 | 27-CR-19-17539 | 2024-02-26 | 3c381ae626ad02ee6c04d598708e0baa3ba9754fcde1c1965eddf7f07a83c18 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1997 | 27-CR-19-17539 | 2024-02-26 | 9623206796be6b2cd03038cf28f4a1a6db8f845f04a0a6c3888769936e4eab5a | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1998 | 27-CR-19-17539 | 2024-02-26 | c600835ec6a3d6d765e2ce007294b429e7ae30b439a8fa4a765fc10b7a806bf8 | Returned Mail | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 1999 | 27-CR-19-17539 | 2019-07-23 | 0d536d6fcb49d34e24ba55aa53904f367505e976a2f1c94ab508b784616e1 | Summons | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2000 | 27-CR-19-17539 | 2019-07-23 | 18fc451621dd272e4b6642172c388f04f4d26f01a748410bbfb0af08d2bee721 | Summons | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2001 | 27-CR-19-17539 | 2019-07-23 | 2debeee8db19c5b0e71c2ca08d487f3d5b9d047e42361200fa49bda3a9027a245 | Summons | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2002 | 27-CR-19-17539 | 2019-07-23 | 3d3833d036efb449c904bf6ac30a0d6f992cd419fdc69826defb0fb20a0aac52f | Summons | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2003 | 27-CR-19-17539 | 2019-07-23 | d7cf9eb13b7c12b136e3571c9c04bd7c05670233c64a38d16afdfc6775de3b4 | Summons | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip | MnCourtFraud.com/File/27-CR-19-17539.zip | AESHA IBRAHIM OSMAN |
| 2004 | 27-CR-19-1916 | 2019-10-04 | 1c6f097f33d9786e6c8dcc41d528d21c352f36d64152b9690e1ccab5ad70d | Amended Order | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Amended_Order_2019-10-04_20240430091244.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2005 | 27-CR-19-1916 | 2019-10-04 | ab81bb688b055f9b810215ecbd654cd0f045c5e3fd03f82bc7c98e1a9820d20 | Amended Order | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Amended_Order_2019-10-04_20240430091244.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2006 | 27-CR-19-1916 | 2020-06-04 | 0014339f9ec75a69dfbafed6b40eddbd8daee6f8a61211ca0f950ca1b693820 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2007 | 27-CR-19-1916 | 2020-06-04 | 5b1d6e0daef4271d9cf3399d4fdccfc4eb277f8a4ce95f97be6229a1c81196c1a3 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2008 | 27-CR-19-1916 | 2020-06-04 | 78bc3f72145ac596f329813440ad055b8fa176832a157e91e5f28cdff47cbf | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2009 | 27-CR-19-1916 | 2020-06-04 | 7d9cefbac75b52ee2cb7a3426fc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2010 | 27-CR-19-1916 | 2020-06-04 | a6591cc60cada3a7ae53772a4b4208363a142b9a415364cc3c38652d8492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2011 | 27-CR-19-1916 | 2022-07-14 | 2401a64c299bac8bf78a9fd84fd5f145726f87069ca41f02db60bb68d94c842f | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2012 | 27-CR-19-1916 | 2022-07-14 | 7d9cefbac75b52ee2cb7a3426fc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2013 | 27-CR-19-1916 | 2022-07-14 | a6591cc60cada3a7ae53772a4b4208363a142b9a415364cc3c38652d8492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-19-1916 | 2022-07-14 | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2015 | 27-CR-19-1916 | 2022-07-14 | c07cfa5b8ea10a2dd4edd25c9a024db962baffa9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2016 | 27-CR-19-1916 | 2019-01-24 | 0752178960e0f48b312d97bc00d2301eba892f8e6aba0a719e4ef3d313014 | Demand or Request for Discovery | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Demand_or_Request_for_Discovery_2019-01-24_20240430091252.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2017 | 27-CR-19-1916 | 2019-01-24 | 5c3c86024c75e6e50f00673300e26ea61cb6252329dd21d9b9c479ee787e0 | Demand or Request for Discovery | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Demand_or_Request_for_Discovery_2019-01-24_20240430091252.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2018 | 27-CR-19-1916 | 2019-01-24 | b06c59cd93200e4a1c3fba4d9c5018af496f889f6d8ab802416b63eac916b41 | Demand or Request for Discovery | MCRO_27-CR-19-1916_Demand or Request for Discovery_2019-01-24_20240430091252.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Demand_or_Request_for_Discovery_2019-01-24_20240430091252.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2019 | 27-CR-19-1916 | 2019-01-22 | 0383b12afa6771fc7893a8bbf5a5071da4481204b915fd6a66b3d98011575995 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0243.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2020 | 27-CR-19-1916 | 2019-01-22 | 3c79a84a8b842c4660b83823de091b597dc1806d8cdd05a54d3292200a03507 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0242.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2021 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2022 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2023 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2024 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2025 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2026 | 27-CR-19-1916 | 2019-01-22 | 3e195496e6d433abb5545cc46daffb736bcf4c02399eb73429ba620690544dd | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2027 | 27-CR-19-1916 | 2019-01-22 | 7517751579656701 7cc8541 19da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /image-0377.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2028 | 27-CR-19-1916 | 2019-01-22 | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2029 | 27-CR-19-1916 | 2019-01-22 | b4046742452b2b7e84ef91b4e1dcb1cdeb06e851a7b9314523124621 9e65ac2e | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2030 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0336.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2031 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0356.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2032 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0326.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2033 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2034 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0346.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2035 | 27-CR-19-1916 | 2019-01-22 | ecd2c3a0da1d81d7b59053805955fb462a5db490a0eb4dbef570da325026b6 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2036 | 27-CR-19-1916 | 2019-01-22 | fbc6023a7c0c06d25f75d346082b389f589dd1d4dd9bdd85c6972611ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2037 | 27-CR-19-1916 | 2019-06-26 | 3ff3cad75d5c396bfafd7ca240d15977e715b43a26d43e489031c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2038 | 27-CR-19-1916 | 2019-06-26 | 402460c1c151f5f094912963fb3c38efe88ca36d68d2c1351c796c569c3ae4348 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2039 | 27-CR-19-1916 | 2019-06-26 | 427af119e8f704848644716f5da65ea6d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2040 | 27-CR-19-1916 | 2019-06-26 | 906a55d36a691 79a9e181bf597f7b5e34d5b29526f700e77dab380ea16d839ab8 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2041 | 27-CR-19-1916 | 2019-08-27 | 3ff3cad75d5c396bfafd7ca240d15977e715b43a26d43e489031c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2042 | 27-CR-19-1916 | 2019-08-27 | 427af119e8f704848644716f5da65ea6d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2043 | 27-CR-19-1916 | 2019-08-27 | cfe66d4dcdb365f023e0b1516597fda7795b51e5497f1e6b81148f1541f4d1c54ab0 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | /font-0187.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2044 | 27-CR-19-1916 | 2019-08-27 | d0416e51f0ec44085ed63c3e40f964772113edc397934166f72a67557fe23405a | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2045 | 27-CR-19-1916 | 2023-06-06 | 1fa67c75ff967237725313c162f83655e9ba54d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2046 | 27-CR-19-1916 | 2023-06-06 | 2fd34e0b1b268e2ad70aa00bcb283655e126fc403b3183e26bc5d7d10d47410 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 62

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2047 | 27-CR-19-1916 | 2023-06-06 | 54a2edd13c26fd490c54b36f4f74097c9a8d41959abbdb1ad57681f225081 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2048 | 27-CR-19-1916 | 2023-06-06 | 74de35edc4382772452819f7d8171593335df7d4852de37d73b2bff6241cd6 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2049 | 27-CR-19-1916 | 2023-06-06 | 833f5d4a5d5c92595fe37c7b36dbd4115737b0f8b8d0966cfe0cfc835ef758bd | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2050 | 27-CR-19-1916 | 2023-06-06 | b50a03459f4f437fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2051 | 27-CR-19-1916 | 2023-06-06 | c09827ce81d9b9e2d155d4d4411d25823dde5334823d8b4bc4c79b3bfe5db485 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2052 | 27-CR-19-1916 | 2024-03-20 | 15babac95db49084fee9f49c1df1d69e767977654b30d6350e5d830a733c2609 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2053 | 27-CR-19-1916 | 2024-03-20 | 19a793f15f951d07358e7f281ad5d186f742b4493ec15cdfc779a56deaec16d1 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2054 | 27-CR-19-1916 | 2024-03-20 | 1fa67c75ff967237772533 1e162f83635e9ba546d7c5b3e21800faa88edece8f | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2055 | 27-CR-19-1916 | 2024-03-20 | 777acb19e3b9b51a8e7ede12a8d2b917491f5e30b4d13cd1fdca9f0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2056 | 27-CR-19-1916 | 2024-03-20 | a518f947168ee21dab07c8729531ee0b2ed0d74469f7c26dcc002943be6f7ce | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2057 | 27-CR-19-1916 | 2024-03-20 | b50a03459f4f437fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2058 | 27-CR-19-1916 | 2024-03-20 | c156a7f811507d018062f9e20a8defa6faffe5bf550e22dc8e0beb46e5d42ca | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2059 | 27-CR-19-1916 | 2024-03-20 | ca3ab252c7723316 4e7e9075040d4bb7138cc953bf477 71e25e8 f037725876bbfe | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2060 | 27-CR-19-1916 | 2024-03-20 | dfe5d847dbd4ec8c3f7e3d759138fa6e92e76ed2a9a3fa6f4311cd1507 3b57b | Finding of Incompetency and Order | MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2061 | 27-CR-19-1916 | 2021-04-01 | 5fa69bf3b6b38ff393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | Notice by Attorney or Party | MCRO_27-CR-19-1916_Notice_by_Attorney_or_Party_2021-04-01_20240430091230.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_by_Attorney_or_Party_2021-04-01_20240430091230.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2062 | 27-CR-19-1916 | 2020-02-25 | 1337755daf1a52ca9212ca1e3e96c33d7db077f761cdf9da5ebf1dac3cea073e | Notice of Appearance | MCRO_27-CR-19-1916_Notice_of_Appearance_2020-02-25_20240430091242.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Appearance_2020-02-25_20240430091242.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2063 | 27-CR-19-1916 | 2020-02-25 | bfd6415fe6210e60f2aea0fe75837e970f741445f55caa880724 1d87a62d0001c | Notice of Appearance | MCRO_27-CR-19-1916_Notice_of_Appearance_2020-02-25_20240430091242.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Appearance_2020-02-25_20240430091242.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2064 | 27-CR-19-1916 | 2020-03-04 | 7e3e18ca323907 44f37c fc6a866c81b11266d177e07622e7f5d12bc28b11bfb | Notice of Case Reassignment | MCRO_27-CR-19-1916_Notice_of_Case_Reassignment_2020-03-04_20240430091241.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Case_Reassignment_2020-03-04_20240430091241.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2065 | 27-CR-19-1916 | 2020-03-04 | 7f768c7c2ff346e36882c5e75852 2e206fc97c0078e62a50127261786286f0d0 | Notice of Case Reassignment | MCRO_27-CR-19-1916_Notice_of_Case_Reassignment_2020-03-04_20240430091241.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Case_Reassignment_2020-03-04_20240430091241.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2066 | 27-CR-19-1916 | 2020-09-02 | 6fd4076 4ff5e6e87cee5d8ab878c32b2a3ca49dc03fb419632c01d8d76133fef | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-02_20240430091236.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-02_20240430091236.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2067 | 27-CR-19-1916 | 2020-09-02 | fdf347a9d7373c218ba11ed967381199fee65a4810c0c4e7fb40277ef5422ea6 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-02_20240430091236.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-02_20240430091236.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2068 | 27-CR-19-1916 | 2020-09-23 | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a180088d9de4c2c81a0a1 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2069 | 27-CR-19-1916 | 2020-09-23 | 2d5ad911d5c5e5e667c8edd9e53dc1c52c9df5c4aefede163b4da28eeee34c2 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2070 | 27-CR-19-1916 | 2020-10-27 | 5bf9550bd094026e7adae25268dd30dae77821 1a89142a823519bd02712bd00b | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2071 | 27-CR-19-1916 | 2020-10-27 | 9d389 1d583f3831e2cb5644f3160e12c5dd30febf10ad5e60deda9fb5b25c | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2072 | 27-CR-19-1916 | 2020-11-17 | c29284041b3215b9e98b707827fddf4799be4ead2fa2ccad490d32ce00f135cc | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2073 | 27-CR-19-1916 | 2020-11-17 | c818fb0137c24632b1e1d58f048047b88dd836de653d2c92a3f23d697ae846 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2074 | 27-CR-19-1916 | 2021-01-13 | 15a05d91064802fb5475fc00a7e8b2e8 13fec424dc907577e4d1f02b9b0e4420 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2075 | 27-CR-19-1916 | 2021-01-13 | 45ef43c9547b00d8f0e5e02d6c525cca3d66e0722d8c98fb39c22808bbe1bb | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2076 | 27-CR-19-1916 | 2021-07-14 | 3d3b3e07706bce78e11773004417e5 1d866d75e67e6e8c12f648 abb37d9685 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2077 | 27-CR-19-1916 | 2021-07-14 | cd1c0c2f92990111d1b33510ca621065743492000550cd29f327d0015f ef44ae | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2078 | 27-CR-19-1916 | 2022-08-29 | 09288fa1c9f98c6980495b0c883f06d302d423423ca9a888e0e2dc924bf82b9ec5 | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2079 | 27-CR-19-1916 | 2022-08-29 | 3337154831c9c50fc41782fcdb15f3de082b8d00de10401720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 63

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-19-1916 | 2022-08-29 | 515e29115f10ca14dc34baae9d077ee7107324f2e2d0fe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2081 | 27-CR-19-1916 | 2022-08-29 | 82a9bba88db0df228555a8ce6a23b25514fe4f69fd1c03e43b38619c7d69fbe74 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2082 | 27-CR-19-1916 | 2022-08-29 | 82a9bba88db0df228555a8ce6a23b25514fe4f69fd1c03e43b38619c7d69fbe74 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2083 | 27-CR-19-1916 | 2022-08-29 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | /font-0028.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2084 | 27-CR-19-1916 | 2022-08-29 | d9726ea454c27670afaefaf07c723e61d73edb8b4916e41bac3c4d6a51362ace3 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | /font-0016.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2085 | 27-CR-19-1916 | 2022-09-15 | 0928f6a1c9f98c698049f5b0c8f8306d302d423d23ca9e888e0e2dc924bf2b9e5 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /font-0277.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2086 | 27-CR-19-1916 | 2022-09-15 | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2087 | 27-CR-19-1916 | 2022-09-15 | 515e29115f10ca14dc34baae9d077ee7107324f2e2d0fe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2088 | 27-CR-19-1916 | 2022-09-15 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /font-0028.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2089 | 27-CR-19-1916 | 2022-09-15 | 8bad16c9c0ff8add06c2d71071300bea32a0960e28a399ad6b50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2090 | 27-CR-19-1916 | 2022-09-15 | 8bad16c9c0ff8add06c2d71071300bea32a0960e28a399ad6b50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2091 | 27-CR-19-1916 | 2022-09-15 | d9726ea454c27670afaefaf07c723e61d73edb8b4916e41bac3c4d6a51362ace3 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | /font-0016.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2092 | 27-CR-19-1916 | 2022-09-21 | 0928f6a1c9f98c698049f5b0c8f8306d302d423d23ca9e888e0e2dc924bf2b9e5 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /font-0277.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2093 | 27-CR-19-1916 | 2022-09-21 | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2094 | 27-CR-19-1916 | 2022-09-21 | 515e29115f10ca14dc34baae9d077ee7107324f2e2d0fe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2095 | 27-CR-19-1916 | 2022-09-21 | 82a9bba88db0df228555a8ce6a23b25514fe4f69fd1c03e43b38619c7d69fbe74 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2096 | 27-CR-19-1916 | 2022-09-21 | 82a9bba88db0df228555a8ce6a23b25514fe4f69fd1c03e43b38619c7d69fbe74 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2097 | 27-CR-19-1916 | 2022-09-21 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /font-0028.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2098 | 27-CR-19-1916 | 2022-09-21 | d9726ea454c27670afaefaf07c723e61d73edb8b4916e41bac3c4d6a51362ace3 | Notice of Hearing | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | /font-0016.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2099 | 27-CR-19-1916 | 2019-03-06 | 4488ecb3c469e24dc3c74d4cd590fd5ba6e310be44f590d77f7b900b41ba0a5 | Notice of Motion and Motion | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | /font-0010.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Motion_and_Motion_2019-03-06_20240430091247.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2100 | 27-CR-19-1916 | 2022-01-10 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2101 | 27-CR-19-1916 | 2022-01-10 | 0928f6a1c9f98c698049f5b0c8f8306d302d423d23ca9e888e0e2dc924bf2b9e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0305.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2102 | 27-CR-19-1916 | 2022-01-10 | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2103 | 27-CR-19-1916 | 2022-01-10 | 515e29115f10ca14dc34baae9d077ee7107324f2e2d0fe936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2104 | 27-CR-19-1916 | 2022-01-10 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72e3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0012.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2105 | 27-CR-19-1916 | 2022-01-10 | 99a2f983a6bbec608bafdffddce58cdf3f8476c1f72088df0b032261499bf8888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2106 | 27-CR-19-1916 | 2022-01-10 | c1fbd74bc6e4199ae6fa1a7157f1757a78a8b0ae544c40ede9f6b0e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0029.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2107 | 27-CR-19-1916 | 2022-01-10 | c1fbd74bc6e4199ae6fa1a7157f1757a78a8b0ae544c40ede9f6b0e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2108 | 27-CR-19-1916 | 2022-01-10 | d9726ea454c27670afaefaf07c723e61d73edb8b4916e41bac3c4d6a51362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0017.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2109 | 27-CR-19-1916 | 2022-01-10 | f14f39ee014190886fa5db31741723038fdaa650812349b24ed395a502fad7a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0010.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2110 | 27-CR-19-1916 | 2022-01-10 | f14f39ee014190886fa5db31741723038fdaa650812349b24ed395a502fad7a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | /font-0031.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2111 | 27-CR-19-1916 | 2022-01-25 | 776b2fa4a4c866d8c8841c38f55668f74c5fd59205074fd4476bb4e5bbedd7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | /font-0008.tf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2112 | 27-CR-19-1916 | 2022-01-25 | 8aae3be9620389485f9077acd2a3627d8749f4d5005f864c59d2128e6eeecac962 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 64

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2113 | 27-CR-19-1916 | 2022-01-25 | df3fef9cf13b5ec20b185fca0eb2a6bd9ef90ba69ad4afdebaea2089185f313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2114 | 27-CR-19-1916 | 2023-02-08 | 086b4c456dbe6f09f8c99517bcda6cd0f82646e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0017.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2115 | 27-CR-19-1916 | 2023-02-08 | 1fa67c75ff967237772513c162f83635e9ba54bd7c5b3e218008aad8edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0300.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2116 | 27-CR-19-1916 | 2023-02-08 | 3337154831c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2117 | 27-CR-19-1916 | 2023-02-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0012.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2118 | 27-CR-19-1916 | 2023-02-08 | 8a3d94f0d6e701aa23b99660f7485f68a86c1d102bbb7a6a6e5ca9a0cda18e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0010.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2119 | 27-CR-19-1916 | 2023-02-08 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0305.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2120 | 27-CR-19-1916 | 2023-02-08 | d76f64ea49d922e34bb974509b038210566642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /image-0031.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2121 | 27-CR-19-1916 | 2023-02-08 | f5f4af44f77e53a52542e740cad904adb83088f9c3f6e9de568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0027.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2122 | 27-CR-19-1916 | 2023-02-08 | f5f4af44f77e53a52542e740cad904adb83088f9c3f6e9de568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | /font-0006.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2123 | 27-CR-19-1916 | 2023-04-05 | 086b4c456dbe6f09f8c99517bcda6cd0f82646e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0017.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2124 | 27-CR-19-1916 | 2023-04-05 | 1fa67c75ff967237772513c162f83635e9ba54bd7c5b3e218008aad8edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0300.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2125 | 27-CR-19-1916 | 2023-04-05 | 3337154831c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2126 | 27-CR-19-1916 | 2023-04-05 | 37749ddcb1f2b59450bab221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0004.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2127 | 27-CR-19-1916 | 2023-04-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0012.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2128 | 27-CR-19-1916 | 2023-04-05 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0303.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2129 | 27-CR-19-1916 | 2023-04-05 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0027.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2130 | 27-CR-19-1916 | 2023-04-05 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | /font-0006.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2131 | 27-CR-19-1916 | 2023-06-12 | d76f64ea49d922e34bb974509b038210566642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /image-0031.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2132 | 27-CR-19-1916 | 2023-06-12 | 086b4c456dbe6f09f8c99517bcda6cd0f82646e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0017.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2133 | 27-CR-19-1916 | 2023-06-12 | 1fa67c75ff967237772513c162f83635e9ba54bd7c5b3e218008aad8edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0296.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2134 | 27-CR-19-1916 | 2023-06-12 | 3337154831c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2135 | 27-CR-19-1916 | 2023-06-12 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0012.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2136 | 27-CR-19-1916 | 2023-06-12 | 8416c69a95a5d33bf54f7226d5f4443472267b86c1b2d00b36be5538e9d1d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0010.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2137 | 27-CR-19-1916 | 2023-06-12 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0301.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2138 | 27-CR-19-1916 | 2023-06-12 | d76f64ea49d922e34bb974509b038210566642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /image-0031.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2139 | 27-CR-19-1916 | 2023-06-12 | f5f4af44f77e53a52542e740cad904adb83088f9c3f6e9de568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0027.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2140 | 27-CR-19-1916 | 2023-06-12 | f5f4af44f77e53a52542e740cad904adb83088f9c3f6e9de568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | /font-0006.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2141 | 27-CR-19-1916 | 2024-01-02 | 0ee38d1cd7c589a62a64ebaa9cbd548f0b1f703ce8f15ab3a620c44416ab25e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /font-0063.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2142 | 27-CR-19-1916 | 2024-01-02 | 2316f3df564363ba32bd0ba6366db182ad231a85d450f720f2dac417eade6bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /font-0070.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2143 | 27-CR-19-1916 | 2024-01-02 | 3337154831c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2144 | 27-CR-19-1916 | 2024-01-02 | 3fe8386d490d160e977033b0fee223443ccb6eb215a8524589854cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /image-0004.png | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2145 | 27-CR-19-1916 | 2024-01-02 | 554d0ba8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /font-0060.tif | MnCourtFraud.Com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.Com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 65

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-19-1916 | 2024-01-02 | 8e08fca2139b590d62fe0e7e6e5c20cb85c7174bf731695079fe301bd77e8f6f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2147 | 27-CR-19-1916 | 2024-01-02 | 9ad65e7deb25e93e1f6a830a28ddddd0b41fdb363444f72b14c2c0acc28cd29a2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2148 | 27-CR-19-1916 | 2024-01-02 | a5f48d0f3be55f724b861816c1c576f69da74427407c3f1fa5750171d60aaaeb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2149 | 27-CR-19-1916 | 2024-01-02 | c265269522f7653d23f97a361cb7c0bf96cbb6d702c6bbd23899a9426a50dadd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2150 | 27-CR-19-1916 | 2024-01-02 | da6a781272fb00eeb8fbf55bc05e5ed7b122dd90999a718b543b697259b4a3bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2151 | 27-CR-19-1916 | 2024-01-02 | ed3e5f2e212fa91702b07c3a7faeef22dd41694bd49fc739832b906a3aea87f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | /tom-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2152 | 27-CR-19-1916 | 2024-03-12 | 01c25d9e6556d677919378bece9ebdf8d6372898a90125191465153cc69f450 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2153 | 27-CR-19-1916 | 2024-03-12 | 23905aa10411d827e57dbf63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2154 | 27-CR-19-1916 | 2024-03-12 | 333715481fc9c50fc41782fcdb15f3de082fd8000de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2155 | 27-CR-19-1916 | 2024-03-12 | 39e8386d490416b9977033b00ec223443cc66eb215af024586f54ecc2ae28bb1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2156 | 27-CR-19-1916 | 2024-03-12 | 4209da830b1c106472f37db679642c41f568aa7b5ce565089ff888f45f959390 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2157 | 27-CR-19-1916 | 2024-03-12 | 5070d92d838c0a04150cac54d6ee4aaa91b6c2ac15d449b03861e7c2a9cbbaa | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2158 | 27-CR-19-1916 | 2024-03-12 | 5ea66e9280a8970211667542322ce0478b9fe1ee2096a964e393e985311735afe | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2159 | 27-CR-19-1916 | 2024-03-12 | 6baf377369c799acd9793842cc741277d79833667226699011cc1df618b926 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2160 | 27-CR-19-1916 | 2024-03-12 | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb43972446926ced1db89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2161 | 27-CR-19-1916 | 2024-03-12 | b4814aa232f09a46603b6d487b05995871c26f894890d0544313647f835a343 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2162 | 27-CR-19-1916 | 2024-03-12 | dfa9228a0cde2656f2cb07d57b116b552a5770fe627577b1da36c35e9da4aa3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | /tom-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2163 | 27-CR-19-1916 | 2020-06-04 | 18d03912b8e4645eb10d0212883d5aaa27eaae284525161663620f6eb3f0344d | Order for Production of Medical Records | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2164 | 27-CR-19-1916 | 2020-06-04 | 5a0d51060ee8cc49b7e095f20b58ac5f26bf5a600a9e2c25677bcc0af170ed7 | Order for Production of Medical Records | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | /tom-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2165 | 27-CR-19-1916 | 2020-06-04 | 7f6166149d5c21917ae57d9d0699ba28453089022c78b24865e0df015ae0ef | Order for Production of Medical Records | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2166 | 27-CR-19-1916 | 2020-06-04 | e7091cfbb7fc627100fe550d63d2d4b64425a2005bb71548deb2cbc45063482 | Order for Production of Medical Records | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | /tom-0110.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2167 | 27-CR-19-1916 | 2022-09-28 | 3aeb71e9d4066abaa6c12334a2c865f3237281896b18ec11e9d7d5919f8e5764 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2168 | 27-CR-19-1916 | 2022-09-28 | d8e2b12e2fcd8207fa7397638411594bfa6e965ce582805494991a1dda3d9 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2169 | 27-CR-19-1916 | 2022-09-28 | e2984a82d418339ce614972e51af52d61a0b53083556b62ad91044d6e3e8a11b | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | /tom-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2170 | 27-CR-19-1916 | 2019-08-19 | 7fc825302d797ce111254b9f2ca36f221f184e4e788ec97c57e815d0c3392a6 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2019-08-19_20240430091246.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2171 | 27-CR-19-1916 | 2019-08-19 | d7c9beb13b7c12b136e3571c9c04bd7c85674233fc64a38d16afbfc6f5de3b4 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | /tom-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2019-08-19_20240430091246.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2172 | 27-CR-19-1916 | 2019-08-02 | 427af119e8f704848644710f50a65eafd3851652ce3d7f8bb774a2f68da489395 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | /tom-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2173 | 27-CR-19-1916 | 2024-02-02 | 4eced2f38c18566669ebe716180837495160a2f0f6c40753659c35c172e18cba4c | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | /tom-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2174 | 27-CR-19-1916 | 2024-02-02 | c09827ce81d98cbe2d1554a8411d25826abde533482d8d8b4c4c7fb3b9cbdb485 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | /tom-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2175 | 27-CR-19-1916 | 2024-02-02 | cda2f278128a94a278d352d002410d1e9c48d6d5879e2366c6ef69c5f69dd05 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | /tom-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2176 | 27-CR-19-1916 | 2024-02-02 | d4585c05bce32f2dd4d2cf977105bba3e7e094f7d34f51692389d42c0ee9c4f4 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | /tom-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2177 | 27-CR-19-1916 | 2019-01-28 | 2e6a261d8b4e6b656e7fa13490c000f8975810e3d30bd7268f8415c8d56ec47 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | /tom-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2178 | 27-CR-19-1916 | 2019-01-28 | 4d6e6245189914230bd761adf3f268c953c40b2ef7a94deefa2a3463718f89c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.pdf | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2179 | 27-CR-19-1916 | 2019-01-28 | 792b863e45d0e99cd968f76b9755c46b1c5f3edf92e3923dec03066019adc29b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2180 | 27-CR-19-1916 | 2019-01-28 | 8b4db2a129b489bd476b7d17da42aab6eac77c5d7745e9179aed35e9db8b282f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2181 | 27-CR-19-1916 | 2019-02-05 | d7c9beb13b7c12b136e3571c9c0dbd7c3561523f3c64a38d16afbfc675de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.pdf | /toot-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2182 | 27-CR-19-1916 | 2019-02-05 | e3a481e9a5e1d9fb1391355860b8d5864a7061e353f7114d66b7aaf7735068 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2183 | 27-CR-19-1916 | 2020-11-13 | 3ae671e9d406dabaafc1233a2c865f23728188f6b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2184 | 27-CR-19-1916 | 2020-11-13 | 56c279e2bb673464d693f82664426f7b2037a8a7baa39183d4ec98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2185 | 27-CR-19-1916 | 2020-11-13 | 8fe7165d96ef3e66457dc77829ced6831099e87faf90d586800f5a7ebf7a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /toot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2186 | 27-CR-19-1916 | 2020-11-13 | b1c23621093c1555dd594654f9cada931b8066060cb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /toot-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2187 | 27-CR-19-1916 | 2020-11-13 | d2c62141a1ec4164fe92beed2b29b40bf22bca51fb9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /toot-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2188 | 27-CR-19-1916 | 2020-11-13 | d8e2b12e2fcd8207a7397638431544fa6e965ce45822805d94991a1dda349 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2189 | 27-CR-19-1916 | 2021-04-29 | 3aeb71e9d406dabaafc1233a2c865f23728188f66b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.pdf | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2190 | 27-CR-19-1916 | 2021-04-29 | 56c279e2bb673464d693f82664426f7b2037a8a7baa39183d4ec98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2191 | 27-CR-19-1916 | 2021-04-29 | 8fe7165d96ef3e66457dc77829ced6831099e87faf90d586800f5a7ebf7a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.pdf | /toot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2192 | 27-CR-19-1916 | 2021-04-29 | b1c23621093c1555dd594654f9cada931b8066060cb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.pdf | /toot-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2193 | 27-CR-19-1916 | 2021-04-29 | d2c62141a1ec4164fe92beed2b29b40bf22bca51fb9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.pdf | /toot-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2194 | 27-CR-19-1916 | 2023-04-04 | 1faf67c75ff9672377725313c162f83635e9ba546d7c5b3e218008ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /toot-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2195 | 27-CR-19-1916 | 2023-04-04 | 2585ea8d81cf3d8479f7b7c1fea7e291ef8a18f75899fc1293c2a8f4232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /toot-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2196 | 27-CR-19-1916 | 2023-04-04 | 655b39da6eaf0002bd847b82316d995d0ae27dae577bb0d2a606056ebe8708 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2197 | 27-CR-19-1916 | 2023-04-04 | 677e52a3b8403ce87e338b0a2e31e68fe5ddf03fb0ca7043a3411135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2198 | 27-CR-19-1916 | 2023-04-04 | aacc3ee5ba6e211b1af6993fbf7d91611f583bb4d82861b0baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /toot-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2199 | 27-CR-19-1916 | 2023-04-04 | aacc3ee5ba6e211b1af6993fbf7d91611f583bb4d82861b0baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.pdf | /toot-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2200 | 27-CR-19-1916 | 2023-04-04 | c0f827ce8b89bcbe2d1554a0411d2582fabdc53348234840c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2201 | 27-CR-19-1916 | 2023-04-04 | c0f827ce8b89bcbe2d1554a0411d2582fabdc53348234840c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.pdf | /toot-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2202 | 27-CR-19-1916 | 2023-04-04 | b50a03459941437ffae9647b6a5ed7e2efd2672aa15445c3c706ba2f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.pdf | /toot-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2203 | 27-CR-19-1916 | 2023-04-04 | c0f827ce8b89bcbe2d1554a0411d2582fabdc53348234840c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2204 | 27-CR-19-1916 | 2023-09-28 | 00fe60d23b23482bf4dcc3f6d8a48393459e58f7f85dd97d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0358.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2205 | 27-CR-19-1916 | 2023-09-28 | 00fe60d23b23482bf4dcc3f6d8a48393459e58f7f85dd97d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2206 | 27-CR-19-1916 | 2023-09-28 | 0174a154b1d42c882e0108a525a6ced84b8b7d2fc9696a8477000a483fb83b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2207 | 27-CR-19-1916 | 2023-09-28 | 086b4c456dbe68998c99517bcda6cd082646bc0c77bf0a1e64d89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2208 | 27-CR-19-1916 | 2023-09-28 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2209 | 27-CR-19-1916 | 2023-09-28 | 2585ea8d81cf3d8479f7b7c1fea7e291ef8a18f75899fc1293c2a8f4232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2210 | 27-CR-19-1916 | 2023-09-28 | 4e26be5dda4d94ce1a5eb00c2877d00d5c2e7e0e31d68e343fcb2bc2677c795 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2211 | 27-CR-19-1916 | 2023-09-28 | b50a03459941437ffae9647b6a5ed7e2efd2672aa15445c3c706ba2f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.pdf | /toot-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 67

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2212 | 27-CR-19-1916 | 2023-09-28 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2213 | 27-CR-19-1916 | 2019-10-09 | 3ff3cad75d5c396b8a6d57ca340d1977f3e7154c3a62a6da6d4f890311c144de30a84d9 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2214 | 27-CR-19-1916 | 2019-10-09 | 427af119e8f704848644710f5da65ea8d3851b32e3d78bb7734a2bbd8da489395 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2215 | 27-CR-19-1916 | 2019-10-09 | 432ffdb42d68ff28ba42c1d28614f5c9b73b02a8def99f7b6dd740b96cf5f9c5 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2216 | 27-CR-19-1916 | 2019-10-09 | 4f08f11e9cd3691ab572b03ed354de6855af9abf7f85aeef99e42ea193bf951e | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2217 | 27-CR-19-1916 | 2019-10-09 | 85659b782faf84e9a885c82d9144d6f8bab44120076f8fa5471f8bf3b160e9fd2d | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2218 | 27-CR-19-1916 | 2019-10-09 | d1a2523decdc6125bf92da6b6eeb2dd42466fb94d4d293943e12b72a81e610f1 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2219 | 27-CR-19-1916 | 2020-06-04 | e7091cfbb7fc627105fe55062632d8b6b44252a5005bb7154fde82cbc45063482 | Proposed Order or Document | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2020-06-04_20240430091239.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2220 | 27-CR-19-1916 | 2022-07-14 | 4d3791ba2ba8012112366083a8fd1180a3b80caa1c70be339cc26f3eacd1f1d | Proposed Order or Document | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091239.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2022-07-14_20240430091239.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2221 | 27-CR-19-1916 | 2022-07-14 | 91e3a44cfa8800a11b549dee7ccfb60fcb12a47cdaf8ca70e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091239.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2022-07-14_20240430091239.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2222 | 27-CR-19-1916 | 2022-02-28 | 5fc3d931eb0b7b9471ab699bc5727f6ae8b28f9b2c9335522d2bdd0f8e79ba7acf4 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-02-28_20240430091225.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2223 | 27-CR-19-1916 | 2022-02-28 | 66eea68bfbdb72d0a109319b8ea4016821380674cce6c316a35280e50203a46 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-02-28_20240430091225.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2224 | 27-CR-19-1916 | 2022-02-28 | 766fdb77a0748351be28f644210c388a1fd895de1467fb62e2d6769e65fe9d8 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-02-28_20240430091225.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2225 | 27-CR-19-1916 | 2022-09-20 | 8442f26b4f3a13b3a47d42fe4379b3c240a2590310374d159a4f77e67e1753 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-09-20_20240430091219.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2226 | 27-CR-19-1916 | 2024-02-26 | 0568a842bd8d97f6cf2295448d16583858d07d00f3ca390c6353115ad7d1f8c | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2227 | 27-CR-19-1916 | 2024-02-26 | 1e8a65e4f789c6cbec251557a22a311a2cb9ab354f8d297e429be6d65bf93a6 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2228 | 27-CR-19-1916 | 2024-02-26 | ec9e47e1a17b2a3f141e43c396f4d6add712fd1e7afe4b75265e7d130027270 | Returned Mail | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip | MnCourtFraud.com/File/27-CR-19-1916.zip | AESHA IBRAHIM OSMAN |
| 2229 | 27-CR-19-19606 | 2022-11-07 | 2401ab4c299bac8bf78a9d84bb5f14572f6870b9ca410f2db6f8b848d94c842f | Correspondence for Judicial Approval | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2230 | 27-CR-19-19606 | 2022-11-07 | 7d9ce0bac73b52ee2cb7a342fc0c45c6e741a843857ee9239a84d259e903393 | Correspondence for Judicial Approval | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2231 | 27-CR-19-19606 | 2022-11-07 | a6591cc60ca6a3a7aef37724e842083611a3439204c13fd4cc3c38652df92ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2232 | 27-CR-19-19606 | 2022-11-07 | b75a3d39a71c54d7b36e1717b9b4b345c601c0877633e7a606381bd64dda2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2233 | 27-CR-19-19606 | 2022-11-07 | c07cfa5b8ea106a2dd4edd2fc9a024db5962baf1a9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2234 | 27-CR-19-19606 | 2019-08-16 | 10db6f49c6675784269e73d51e1f2ba075de2de7b29a4be76b51a157e2d73e07 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2235 | 27-CR-19-19606 | 2019-08-16 | 287c6bebe63c50c3683821eaf887a55ed7352c6c3f243869f6a8c853e9eb099 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0396.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2236 | 27-CR-19-19606 | 2019-08-16 | 2b0e1f9e3dbb6a69700633208d830bf7e59f51aaeebf3a03107583bb1e01afc | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0404.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2237 | 27-CR-19-19606 | 2019-08-16 | 2e6a261d8b4e84e56e7fa1349b00089f85810e3d30fd7268f415cbf56ec47 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2238 | 27-CR-19-19606 | 2019-08-16 | 38d5366105c839086e1c42eababc287a64680200d701063e22fba4c7b61f8e | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2239 | 27-CR-19-19606 | 2019-08-16 | 425a662d3ab842ad06ee79912d1f8db83af1fdddf8ac80b60463511f2b9e5318c1 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0401.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2240 | 27-CR-19-19606 | 2019-08-16 | 8d52bfdc9340a37225794e32a695709f1b3e09a5b80012e097e56871e4c345000 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2241 | 27-CR-19-19606 | 2019-08-16 | b08b987c733cb127182e0968470857fe3f9c159d25526bffb72fc4d05aa0190 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0398.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2242 | 27-CR-19-19606 | 2019-08-16 | c3ab88e3c7452df89137fb3dc164cc97bcecf5c9e1f7787ccc2f453a5c3b27b5 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /image-0398.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2243 | 27-CR-19-19606 | 2019-08-16 | ede137a2ab1d2b7ccd648605e92db07b1a840871e51c29587964709d32299198 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2244 | 27-CR-19-19606 | 2019-08-16 | fb580bf1b8ccacb88a1cc5a86161062bec2cd52bda791b0c4bb99d20d46f9e41e8 | Demand or Request for Discovery | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-19-19606 | 2019-08-13 | 03f03b12a0a677f1c7893afb0f0a5971f6a48120de93549a663d980111575995 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2246 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2247 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2248 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2249 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2250 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2251 | 27-CR-19-19606 | 2019-08-13 | 6cdf11f94b7a40092cf15c412c4734fab57650e3574b9e68aa54539bd223e749 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2252 | 27-CR-19-19606 | 2019-08-13 | 7517751579656701f7ccf541419da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2253 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0332.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2254 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2255 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2256 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2257 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2258 | 27-CR-19-19606 | 2019-08-13 | 9354da86d6afdce26bb1790db1c13b761de80a6efcf304c1a34db66f78d3458 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2259 | 27-CR-19-19606 | 2019-08-13 | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2260 | 27-CR-19-19606 | 2019-08-13 | b526fe00f768303d250e28d943ea2654440f0e85d6219fa7d899b1f3f95270 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2261 | 27-CR-19-19606 | 2019-08-13 | e3d24252280690f95be2325907dce003afa56d949c98d9f918c7cf3b50f74b14 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2262 | 27-CR-19-19606 | 2019-08-13 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2263 | 27-CR-19-19606 | 2019-10-08 | 3ff3cad75d5c396bfa6d7ca240d19777e71543a2bdd3e4f8931c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dtd Found Incompetent | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dtd Found Incompetent_2019-10-08_20240430092105.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dtd_Found_Incompetent_2019-10-08_20240430092105.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2264 | 27-CR-19-19606 | 2019-10-08 | 427af119e87f048486447105ba65ea8d3851626e3d7f8b0774a2b0bda6893f95 | Find of Fact-Order, Pet Commitment-Dtd Found Incompetent | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dtd Found Incompetent_2019-10-08_20240430092105.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dtd_Found_Incompetent_2019-10-08_20240430092105.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2265 | 27-CR-19-19606 | 2019-10-08 | b908500af7d7835ca46344a1c38aed041fa5a40c899f7d0674a3cdc51a60962 | Find of Fact-Order, Pet Commitment-Dtd Found Incompetent | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dtd Found Incompetent_2019-10-08_20240430092105.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dtd_Found_Incompetent_2019-10-08_20240430092105.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2266 | 27-CR-19-19606 | 2019-10-08 | bfc3a5c1e275c6a6d59bf7c119219fa59ee63145fb0e91ff2e525adeba654df | Find of Fact-Order, Pet Commitment-Dtd Found Incompetent | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dtd Found Incompetent_2019-10-08_20240430092105.pdf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dtd_Found_Incompetent_2019-10-08_20240430092105.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2267 | 27-CR-19-19606 | 2024-03-12 | 07c6d27e0d6af3310434c169fba46b63d74e48c22a815242077fc834766a79 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2268 | 27-CR-19-19606 | 2024-03-12 | 0eaba7a015fbd1a5db366f0b83f3e761702f8122ee787d7e80fde0fd2e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2269 | 27-CR-19-19606 | 2024-03-12 | 12e9467b8c204e1463ece556e642c2be0151744a8c14b251a5995729f85e74da | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2270 | 27-CR-19-19606 | 2024-03-12 | 1fa67c75f967237772531c1628363e8f6a546d7c5b3e21800baa8edce08 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2271 | 27-CR-19-19606 | 2024-03-12 | 2ec71125faeb4cbb11b961b0dba17a96890876596a2c54999ef4242124d6503 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2272 | 27-CR-19-19606 | 2024-03-12 | 74de35edc438277245281907d8f171593f535df7d48526e37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2273 | 27-CR-19-19606 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca9f0443cb0e514 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2274 | 27-CR-19-19606 | 2024-03-12 | b50a03459f4f43f7be96470e96a0a81bef6db3c2e6f2724aa15445c3c706ba026e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2275 | 27-CR-19-19606 | 2024-03-12 | bec83a5f88131c4f5ddd4ef579391437384a68af0d127507d211a3fb1a08d5c34 | Finding of Incompetency and Order | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2276 | 27-CR-19-19606 | 2022-03-08 | 09288fa1c9f98c0980495b0c8830d302d23423cafe888e0e2dc92dbf2b9ec5 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2277 | 27-CR-19-19606 | 2022-03-08 | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ee0153ddd001258fcaa9430 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 69

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-19-19606 | 2022-03-08 | 3ae671e9d406dabaa6c12334a2cf65237281989f6b18ec11e9d7d59198e5764 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2279 | 27-CR-19-19606 | 2022-03-08 | 73c507eb015c61b1f32ce687823e36865bdf6fe0c912661235cd6fa37567be3 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2280 | 27-CR-19-19606 | 2022-03-08 | 8684821585287742c436b286031b8ad2d23e17fb91707260bdcf043329a7f968 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2281 | 27-CR-19-19606 | 2022-03-08 | c6ba9858575f55ce05a14c75c47e932930d9c650e930d240dfe9c33804a52fe8 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2282 | 27-CR-19-19606 | 2022-03-08 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2283 | 27-CR-19-19606 | 2022-03-08 | ec76544ae959b17f8fe73e8bc6c273066773e4e276bcd417ce1291468fdbace7 | Findings and Order | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2284 | 27-CR-19-19606 | 2019-12-11 | 6ca083eb43caf0fcd038ca7741fab979ba4ea844b752b88bc8b60f5657b8b5345 | Notice by Attorney or Party | MCRO_27-CR-19-19606_Notice by Attorney or Party_2019-12-11_20240430092104.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_by_Attorney_or_Party_2019-12-11_20240430092104.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2285 | 27-CR-19-19606 | 2020-10-23 | 35f75fe31a665470b9a335cce7d48f6be1008029420735e96169b1fc783b813 | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2020-10-23_20240430092054.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2286 | 27-CR-19-19606 | 2020-10-23 | 69a6ff7181580147f0f6876a3f79be6fe9b648614fa24b2890d4ba3708aca | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2020-10-23_20240430092054.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2287 | 27-CR-19-19606 | 2021-05-19 | 92dfca43e576e26efb380db61f29af676fe9c0e910d620a909fc6fd705574e31e | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2021-05-19_20240430092051.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2288 | 27-CR-19-19606 | 2021-05-19 | ac6a7a8af1780cde1aee7d9058f58c208e4363ef529edc42a08f5fb277f90 | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2021-05-19_20240430092051.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2289 | 27-CR-19-19606 | 2022-03-08 | 09289fa1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2290 | 27-CR-19-19606 | 2022-03-08 | 6611c0aadca23fd7cf1576a065cfde3305858a6d546a1522ed5507d3fd5f851d | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2291 | 27-CR-19-19606 | 2022-03-08 | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce0438a5f6984 | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2292 | 27-CR-19-19606 | 2022-03-08 | e9e97d8e61ba76fe6016ad3f6eb6de024f45f16c71dbf7a8f5b0158ba35faae | Notice of Appearance | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2293 | 27-CR-19-19606 | 2021-03-30 | c10900be2caf26598e68fee0643031fdd330beba0774f2e2990bdf6dc4 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092052.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2021-03-30_20240430092052.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2294 | 27-CR-19-19606 | 2021-03-30 | c5a54e0e55cf0fe6e7fd7d03bf2bafbb6a05390e3b497796e91ae5be4726 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2021-03-30_20240430092052.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2021-03-30_20240430092052.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2295 | 27-CR-19-19606 | 2022-04-01 | 08b109f5b7a6277f7c9eaca7e39a03d8b01d73578558d016f1c6d3c55d50973d | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2022-04-01_20240430092042.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2296 | 27-CR-19-19606 | 2022-04-01 | 99e90da0e2ae864c3e6ed94ba6755a52366d075790193799832ad775c350d21 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2022-04-01_20240430092042.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2297 | 27-CR-19-19606 | 2023-01-13 | 1cbc9f1cb8f9bbd9f9d8c8c3441c3bb482f51e09262696185d8af50d0e9b2cb7 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2023-01-13_20240430092035.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2298 | 27-CR-19-19606 | 2023-01-13 | 85333750b0b85e35876c34d1d76d2fb30c6eea618c83214f8d48169baa87aa1b9 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2023-01-13_20240430092035.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2299 | 27-CR-19-19606 | 2024-01-12 | 3c70c9ea42cc7481d33859c29482238a7a4555d0d3f66d4c9699394cbe0b10ee | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2024-01-12_20240430092032.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2300 | 27-CR-19-19606 | 2024-01-12 | 50f0c367378955d3306022282632092632a2118ff1f31025148a49e612fe08e31 | Notice of Case Reassignment | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2024-01-12_20240430092032.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2301 | 27-CR-19-19606 | 2019-08-14 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c64a38d16afbfc675de3b4 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2302 | 27-CR-19-19606 | 2019-08-14 | e9781564c952e6d6d585fbcb13045fd2d913ecd55d825707238 d9c9a256fc3 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092109.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2303 | 27-CR-19-19606 | 2019-08-14 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc675de3b4 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092110.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2304 | 27-CR-19-19606 | 2019-08-14 | e13e42b2c3c3eee8b31f6d34a15936d4da257e5deb75287ea89c97fa987bc | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092110.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2305 | 27-CR-19-19606 | 2020-08-24 | 7422275030054fe8e90ecb27bec66f28c5c505c140f426f3c0202289e414f60 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2020-08-24_20240430092057.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2306 | 27-CR-19-19606 | 2020-08-24 | 75e5a3245cc0768e0c43f3137c52bb36a8913d0f3a9072aac092d01e0a11a9 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2020-08-24_20240430092057.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2307 | 27-CR-19-19606 | 2021-02-22 | 7fa1a7456e1acd8558909957370a7c90be0bd9c3144ac65591f4847f8c3838925 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2021-02-22_20240430092053.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2308 | 27-CR-19-19606 | 2021-02-22 | cb479e105c5f3d9d5e3a6af2c6a45edc41e9a07d3e467a82a51ab32a59cb367a3 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2021-02-22_20240430092053.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2309 | 27-CR-19-19606 | 2024-03-12 | 333715483 1c9c50fc417826cdb15f3de082b8b00de104017 2dfb718fd65a511a | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2310 | 27-CR-19-19606 | 2024-03-12 | 39e6386d4904160e97703 3b0fee223443ccb6eb215a8524588d65cc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-19-19606 | 2024-03-12 | 6129031b868f8a9e38a73bfce405c48211b66536cacfe978293f82b9d0e852369 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2312 | 27-CR-19-19606 | 2024-03-12 | 6f2a6fb2dbfdc4412019f90e58cdf3a00a7ba659c66c8b99be670e36034c40ec | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2313 | 27-CR-19-19606 | 2024-03-12 | 71edd45fcfd3d864c8e45b7e1fb86c727cc77f5f944368656f5077d65d9a1425 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2314 | 27-CR-19-19606 | 2024-03-12 | 75cbe8b3491ddf6b1aae8aad6dfc8b11585ef498e04ae0acd1c224c86952fc085 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2315 | 27-CR-19-19606 | 2024-03-12 | 8f07788321f7eb489d085a74cb7bf6fbdcca21f966bb86f7271bd1d7c5fe5b12 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2316 | 27-CR-19-19606 | 2024-03-12 | 9b1d762c5a4fe6dfb266704bfd787370aee65e257501400e725a9acfd23dbf99 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2317 | 27-CR-19-19606 | 2024-03-12 | a06cecf02a225d00923d239ecfcd61fa076b0fac53eb753ce6e423aa0d5ad813 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2318 | 27-CR-19-19606 | 2024-03-12 | c6108ba6b3cbfe42fc897c66c19bf122f080876c869dbd93f0eaac57edf3d1f2 | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2319 | 27-CR-19-19606 | 2024-03-12 | e7b1ab99b7eebe155610638b77844cac11bd27 efd10bc7ef37cfa9edb5d8701c | Notice of Hearing | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_2024043009202B.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_2024043009202B.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2320 | 27-CR-19-19606 | 2021-07-14 | 47bb362f25d463c766526262fb2728da7d5cb5ecc2314e95b4bf72305860af5 | Notice of Motion and Motion | MCRO_27-CR-19-19606_Notice and Motion_2021-07-14_2024043009049.pdf | /font-0101.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_and_Motion_2021-07-14_2024043009049.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2321 | 27-CR-19-19606 | 2021-07-14 | 59f75451 3c6ffcee0fc482305 3a72dd58 3bdee48e0f30 8b2d8ae4cfe6e3dbc20 | Notice of Motion and Motion | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_2024043009049.pdf | /font-0103.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Motion_and_Motion_2021-07-14_2024043009049.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2322 | 27-CR-19-19606 | 2021-07-14 | 753ddd0c4a6184c52e748f9a611727409609671c6f830a302116ddb1653bcf9 | Notice of Motion and Motion | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_2024043009049.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Motion_and_Motion_2021-07-14_2024043009049.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2323 | 27-CR-19-19606 | 2021-07-14 | a6cfbdfb70311a72f0cd5b835a0925298f2f6fad4983dc7f53c0fc0d4c99983c6d2 | Notice of Motion and Motion | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_2024043009049.pdf | /font-0107.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Motion_and_Motion_2021-07-14_2024043009049.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2324 | 27-CR-19-19606 | 2021-07-14 | e3e402230900f77492671e8d2e5ae91bcbeda40e337d44a4820a97f248990e7a | Notice of Motion and Motion | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_2024043009049.pdf | /font-0105.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Motion_and_Motion_2021-07-14_2024043009049.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2325 | 27-CR-19-19606 | 2023-08-29 | 086b4c456dbe6899f8c99517bc6a6cd0f82646bc0c77bf0a1e64d69a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2326 | 27-CR-19-19606 | 2023-08-29 | 16a67c75ff967237772531 3c1628f3635e9ba54df7c5b3e218080aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2327 | 27-CR-19-19606 | 2023-08-29 | 33371548331c9c50fc41782fcdb15f3de082bfb00de104017 2dfb71fb2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2328 | 27-CR-19-19606 | 2023-08-29 | 36dabd4072d946c4baead8ee22c29dafa386bfdefc25545ee847f9ca0b09440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2329 | 27-CR-19-19606 | 2023-08-29 | 36dabd4072d946c4baead8ee22c29dafa386bfdefc25545ee847f9ca0b09440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2330 | 27-CR-19-19606 | 2023-08-29 | 6a1e22132a54fea50eebc24790b84e511f3e2ebf30e99258a45c6afae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2331 | 27-CR-19-19606 | 2023-08-29 | b50a034599434437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0289.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2332 | 27-CR-19-19606 | 2023-08-29 | b9432a182a87d6ea085864b17cfa857747015522b25d5e96ff2dc29e0dbbe041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2333 | 27-CR-19-19606 | 2023-08-29 | d76864ea4985f22e34b6974509b03821f0bb66d2418ac8549f8633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_2024043009203d.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_2024043009203d.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2334 | 27-CR-19-19606 | 2024-03-05 | 1841046189352e0ae102ec6f536f3080e593ba6dd15825f9d ef9c041034ce6a7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2335 | 27-CR-19-19606 | 2024-03-05 | 301a9ed7041f189ce2159e86481a8cc0684562016fe1ce2608566343670389b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2336 | 27-CR-19-19606 | 2024-03-05 | 30c56729aa8d910520f934d8f23a2a8d09cf9b2d d51246c9ac808644022d3ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2337 | 27-CR-19-19606 | 2024-03-05 | 328407d894b07540546341 1e8ab5d191bcf1e315130162178ddf981e681670 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2338 | 27-CR-19-19606 | 2024-03-05 | 33371548331c9c50fc41782fcdb15f3de082bfb00de104017 2dfb71fb2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2339 | 27-CR-19-19606 | 2024-03-05 | 39e8386d490416fe977033bf8ee223443cc6beb215a852458965ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2340 | 27-CR-19-19606 | 2024-03-05 | 5219c9f50f1d08a0015074 91e9f37bf a56a21d0d5fce2883 49e28f8f98f30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0057.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2341 | 27-CR-19-19606 | 2024-03-05 | 76b6d4882fa15ae8146e87b9b9f3fffdb7c0fa499df d325208e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2342 | 27-CR-19-19606 | 2024-03-05 | 88796 1b04c58917648930 2c7cc3eb5941 4b3150ac7e0d6743c27f4 14c3e65e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2343 | 27-CR-19-19606 | 2024-03-05 | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e661178 7ca53cd8ace086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_2024043009031.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_2024043009031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-19-19606 | 2024-03-05 | fbdd7a679416b53f2bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff8836fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2345 | 27-CR-19-19606 | 2024-03-12 | 0b06a5aafcc6fe9e53ec5256a4d83ddfcdfd610dd02d40abb0f6ddae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2346 | 27-CR-19-19606 | 2024-03-12 | 333713483119c58fc417821cdb15f3de082bfb00de104017228b718b265e511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2347 | 27-CR-19-19606 | 2024-03-12 | 39e838664904160e97703b0fbee22344f3ccb6eb215a8524fd8654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2348 | 27-CR-19-19606 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf91678aafe6bc93b4532613386e79c10d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2349 | 27-CR-19-19606 | 2024-03-12 | 966cfb17f75390c64b918b7bd7f21c42a275c3bfa8f0e4a0258e74d4d948c0e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2350 | 27-CR-19-19606 | 2024-03-12 | d38b362d34831b7f12d55fe276c93da384bef198ef361f9aad973c951649534b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0061.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2351 | 27-CR-19-19606 | 2024-03-12 | daf310fa75f2061fe75014374abfd94e8e6ce2ab06a7724b506b44df816b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2352 | 27-CR-19-19606 | 2024-03-12 | e3b92124e1f68d5a66b5a286a7429c5310a20a8b241b02952e7e8f30f8808006 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0015.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2353 | 27-CR-19-19606 | 2024-03-12 | e975f57827948307927e5471986bd880548e592d24e565a17f856ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0066.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2354 | 27-CR-19-19606 | 2024-03-12 | ef9211ff86bb3b67ef1c559b8d38e0991c35e6fb1971fb5e9b8f4b0c8d0307d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2355 | 27-CR-19-19606 | 2024-03-12 | f0ebc555d9dd313861288f5e58e1df3663c869b1df877713cec5a050e6d9f804 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | /font-0040.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2356 | 27-CR-19-19606 | 2020-01-24 | 1d44aa6e9a169b2727098cbd8f3bc0f924e3f516f780594c9d28f75a2a159ba4 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-01-24_20240430092103.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2357 | 27-CR-19-19606 | 2020-01-24 | be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf980746ac7 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2358 | 27-CR-19-19606 | 2020-02-06 | 1d5cf5c381e01dbab25cc35f0dae922efcce64dda21916dc10e670788d28bf1 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092101.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-02-06_20240430092101.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2359 | 27-CR-19-19606 | 2020-02-06 | 8d12668042c14c5b638b0fc4857bfd42ef5e8e3e7b08d812f188f3bc3d58c2156 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092101.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2360 | 27-CR-19-19606 | 2020-03-25 | b8f083d84e608e71882fec9b6d3cd61cc73c2815808c65a4e6100a92ec8e3e | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-03-25_20240430092101.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2361 | 27-CR-19-19606 | 2020-03-25 | cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2362 | 27-CR-19-19606 | 2021-12-20 | 55f757acaa0d08ba3551816c276e07d94f58afb2077a4d580c2263bc4a43a | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2021-12-20_20240430092048.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2363 | 27-CR-19-19606 | 2021-12-20 | f361b7b933e525c9d4e41c218f9c1c95dee36438821080211873c954fa1481994 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf | /image-0013.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2364 | 27-CR-19-19606 | 2021-12-20 | f3c63926077918ce6c2e79d58bf799c90a4ec53082d8b0344489f737a3deb9d88 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2021-12-20_20240430092048.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2365 | 27-CR-19-19606 | 2022-02-16 | 139915ca551e0844000b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2366 | 27-CR-19-19606 | 2022-02-16 | 1fd241560fce24f730f28ddc661cf4f1f785f7c5d160f3b07b0ec0d928fdbb | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0004.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2367 | 27-CR-19-19606 | 2022-02-16 | 1fa67c75f9b7237772531 3c162f83615e9ba546d7c5b3e23800faa8bedece88 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0148.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2368 | 27-CR-19-19606 | 2022-02-16 | 2d9686e1a5ba33db3dbfec6217a8e630a3ea219aa0afe2b047d3cb7c311d05a | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0102.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2369 | 27-CR-19-19606 | 2022-02-16 | 3c834efeb95c96c8f1d96e04a3ab070478 2a80d0073ddda929d6249145563 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0057.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2370 | 27-CR-19-19606 | 2022-02-16 | 7072d1fa05c942714811c318c1c358357ff8e2419c5d75325b3f025f3c9b1f06 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0088.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2371 | 27-CR-19-19606 | 2022-02-16 | 7e634eb06a69ee5dfc657967 9e2ee3ea5de7f0aaf568b17ed2acfd623a43c261 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2372 | 27-CR-19-19606 | 2022-02-16 | 7f4bcdfbd9e43bf4f89422fef4e4624c800014bee761f54f4c19449440664e7f6 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0046.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2373 | 27-CR-19-19606 | 2022-02-16 | 97251356529db5fbe000600e649dd8519cd11cc6735269ec41ebeeed03b1e05a | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0110.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2374 | 27-CR-19-19606 | 2022-02-16 | 97eec16bbe72274f184996adec2c9f9afafce495e2a931878b8afb1f4e8c5ac | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2375 | 27-CR-19-19606 | 2022-02-16 | 99aa45aee0740a538e39ddba0f0c4e06341253929c622e1fdd16e94c2a8b3e4 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0049.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2376 | 27-CR-19-19606 | 2022-02-16 | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888dddbcff35e7fd44adbf | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | /font-0043.rtf | MnCourtFraud.com/File/27-CR-19-19606.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 72

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-19-19606 | 2022-02-16 | a2431245c89ae48f0bcf979d8b68ae9d013c4f60075944lb22a754d7845c3e5 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-02-16_20240430092046.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-02-16_20240430092046.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2378 | 27-CR-19-19606 | 2022-02-16 | ada224b26e1b2b8a2fdf622422f57bee3d8117ccf81b1b2f5ddd887c22b01 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-02-16_20240430092046.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-02-16_20240430092046.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2379 | 27-CR-19-19606 | 2022-02-16 | b50a034f3994f47f7ae9647d0f66a83c2efd2672daa15445c3c706ba026e17692 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-02-16_20240430092046.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-02-16_20240430092046.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2380 | 27-CR-19-19606 | 2022-02-16 | f28feb1a3722e5cdbe94e6123602300/7ec105c8bdc6b29f0a8337884b898b3d9 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-02-16_20240430092046.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-02-16_20240430092046.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2381 | 27-CR-19-19606 | 2022-03-11 | 06f6a35e6b0c775f8af73d73a257Ge645fa33cBe1216dc8b128f1d4f0Bb4974O | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2382 | 27-CR-19-19606 | 2022-03-11 | 2e85fd2de4cae2391bc3876c9531fe6e92b5b704bd3f7b9091336067e28d96e | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2383 | 27-CR-19-19606 | 2022-03-11 | 34b571ee164c9d892cc084b80a579c9f9cea9ba0f7588fb5c690dd51321f6d | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2384 | 27-CR-19-19606 | 2022-03-11 | 3ae671e9d406babaa6c12334a2c865f237281980f6b1be11e9d7d5919f8e57b4 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2385 | 27-CR-19-19606 | 2022-03-11 | 6576be47a15d095edd2af58d9ce6b500bc29be4ab840b13a82803f84d5f5a8de | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2386 | 27-CR-19-19606 | 2022-03-11 | 97b51cda968204a56dabec6ef2cdfa488f77b4c06be9f87f450ac50a70a66f3 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2387 | 27-CR-19-19606 | 2022-03-11 | 97b51cda968204a56dabec6ef2cdfa488f77b4c06be9f87f450ac50a70a66f3 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2388 | 27-CR-19-19606 | 2022-03-11 | d8e2b12e2fcd82073a73976384151944faf4e965cel5822805494499911dda3d9 | Order for Conditional Release | MCRO_27-CR-19-19606_Order for Conditional_Release_2022-03-11_20240430092043.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order for_Conditional_Release_2022-03-11_20240430092043.pdf | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2389 | 27-CR-19-19606 | 2019-10-07 | d7c9beb13b7c12b136e3517c9c04bd7c8567d2333c64a38d16afbfc675de3b4 | Order to Transport | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_to_Transport_2019-10-07_20240430092106.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2390 | 27-CR-19-19606 | 2019-10-07 | eb545ed8a3488e1be34cde4c7307d38437f4e2a503173b09bd8665d18ce4f44c | Order to Transport | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_to_Transport_2019-10-07_20240430092106.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2391 | 27-CR-19-19606 | 2019-08-14 | 0adc46a2979a97f83fedb60777eb56a77e5f7fae24ab407815087fcc6538d802 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-14_20240430092112.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2392 | 27-CR-19-19606 | 2019-08-14 | d7c9beb13b7c12b136e3517c9c04bd7c8567d2333c64a38d16afbfc675de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-14_20240430092112.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2393 | 27-CR-19-19606 | 2019-08-14 | e4b78a240c63047cc185614115c59b1cafc22e2d758d4c134f450a904f1fbbacc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-14_20240430092112.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2394 | 27-CR-19-19606 | 2019-09-16 | 4519bc1a6efc0415fd4f1b94e07987773704046d0baa4980f5e8d0bb250cda77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.zip | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430092107.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2395 | 27-CR-19-19606 | 2019-09-16 | b8a69f04d1ec223cdcab273a9fdb76fb194eb35c79b8f4f4035efe03f07fe651 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.zip | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430092107.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2396 | 27-CR-19-19606 | 2019-09-16 | d7c9beb13b7c12b136e3517c9c04bd7c8567d2333c64a38d16afbfc675de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.zip | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430092107.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2397 | 27-CR-19-19606 | 2020-06-11 | 18d03912b8e46a5eb10d0212883d5aaa27eaae28452651fdd362f06eb3f87d4d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2398 | 27-CR-19-19606 | 2020-06-11 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a6b0a9e2c2567f7bcc0af170ed7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2399 | 27-CR-19-19606 | 2020-06-11 | 50c279e2bb673d4bb4b93826d6436f3b2037a8a76aa39183dd4c98bf01b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2400 | 27-CR-19-19606 | 2020-06-11 | 8462abdabfeb6da29e6a9c0f2d0422bb439d81bf3c8326fa0c428bc557caca8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2401 | 27-CR-19-19606 | 2020-06-11 | b1c23621093c1555dd5946549cada931d806060dcb7036e6b0500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2402 | 27-CR-19-19606 | 2020-06-11 | d2c62141a1ec4164fe92beed2b29fb8b8af228aca51fb9dba5d8faa343c9c7b50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2403 | 27-CR-19-19606 | 2022-01-19 | 086b4c456d0e6b99f8c95f17bc4a6c0f8f62646ce0c77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2404 | 27-CR-19-19606 | 2022-01-19 | 20e6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81d070ceb7d4c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2405 | 27-CR-19-19606 | 2022-01-19 | 2585eab881cf3df47997b77cfea7e291e89a18f758998cf1293c2af48423c2e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2406 | 27-CR-19-19606 | 2022-01-19 | 98bc95f84e75ad37bdce5a6f33c03593074ed9260153edeba02d9231a5d6baca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0057.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2407 | 27-CR-19-19606 | 2022-01-19 | a98f37bc50e266f089298d4e1b375ae4072c43501c295a885625527105f4a6e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2408 | 27-CR-19-19606 | 2022-01-19 | ada224b26e1b2b8a2fdf622422f57bee3d8117ccf81b1b2f5ddd887c22b01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2409 | 27-CR-19-19606 | 2022-01-19 | b5a36c965c0dda03a0b1c4c5f22cb8d027d3c6623ba6b8c5957405685512ba3e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.zip | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 73

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2410 | 27-CR-19-19606 | 2022-01-19 | b81a6308996b9ca82f19651817f7d09925e58e41efe1efa44abf8db6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | /Image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2411 | 27-CR-19-19606 | 2022-01-19 | be4403c5de4f74599bae8f82f46c13030df93181f4a05863416cf3dab80a0096e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | /font-0041.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2412 | 27-CR-19-19606 | 2022-01-19 | f942eca43f6fd0df3ee942fee873a73cfbaea770729825f6591018b6d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | /font-0046.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2413 | 27-CR-19-19606 | 2022-01-19 | f942eca43f6fd0df3ee942fee873a73cfbaea770729825f6591018b6d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2414 | 27-CR-19-19606 | 2022-06-14 | 0541fd724b8b00a8d2294462e7a82d691cfb75b8d065dce45992fc47500233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2415 | 27-CR-19-19606 | 2022-06-14 | 1af5891e5c7548f3baf5a87f2c56b70161c8209449182f1cfe0e417089a0559ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0017.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2416 | 27-CR-19-19606 | 2022-06-14 | 1bb003de63ee28de0732cab4d188bc4bd0a3ac4c57bc2ca4141811f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2417 | 27-CR-19-19606 | 2022-06-14 | 1fa67c75ff967237772531c3e162f83635e9ba546d7c5b3e21800baad8edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0078.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2418 | 27-CR-19-19606 | 2022-06-14 | 74117684413d16d0f8b198d7e7d21fa2911f6df7227395773c15790a6b6c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0053.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2419 | 27-CR-19-19606 | 2022-06-14 | 7a0d8c71c681aaaddbd3d155666875185fa9e36e8205b5ff110de012819b9d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0019.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2420 | 27-CR-19-19606 | 2022-06-14 | 9194fac8875efa9f831799c845ba44b19cea2a56f366ce1aec5abe2febef6f95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2421 | 27-CR-19-19606 | 2022-06-14 | b50a034599414317fae964706d96a83c26fd26724aa15445c3c7068ad26a17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0083.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2422 | 27-CR-19-19606 | 2022-06-14 | de97c75f8d84b757a88709310e6932c136532123f54270f49f441f71f9f2fb60a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0048.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2423 | 27-CR-19-19606 | 2022-06-14 | f988710e77af68ecadf3d2773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | /font-0053.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2424 | 27-CR-19-19606 | 2022-12-27 | 086b4c456dbe68998c99517bcda6cd08f62646bc0c77bf0a1e64d69a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0024.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2425 | 27-CR-19-19606 | 2022-12-27 | 1fa67c75ff967237772531c3e162f83635e9ba546d7c5b3e21800baad8edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0072.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2426 | 27-CR-19-19606 | 2022-12-27 | 25f5ea8df81cf3df4799757c7cfea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0029.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2427 | 27-CR-19-19606 | 2022-12-27 | 504b0300be6ce0c5d8cfa64a09ab04999f1ec991b2e6f780060d1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2428 | 27-CR-19-19606 | 2022-12-27 | 504b0300be6ce0c5d8cfa64a09ab04999f1ec991b2e6f780060d1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0015.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2429 | 27-CR-19-19606 | 2022-12-27 | 677e52a3bfd03ce87e33f8b0a2e31e6f8e5ddf6f90ca7043a34113f5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2430 | 27-CR-19-19606 | 2022-12-27 | ada6af5f6e6e740d8b052c4c192f046919e6b68a4ba328bf0ed7e45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2431 | 27-CR-19-19606 | 2022-12-27 | b50a034599414317fae964706d96a83c26fd26724aa15445c3c7068ad26a17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /font-0377.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2432 | 27-CR-19-19606 | 2022-12-27 | eb1548614990a07a3aec53a59e8f8459c30e71b73f0e916c0e9c64e8e24faa09ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2433 | 27-CR-19-19606 | 2023-01-11 | 086b4c456dbe68998c99517bcda6cd08f62646bc0c77bf0a1e64d69a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0024.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2434 | 27-CR-19-19606 | 2023-01-11 | 1fa67c75ff967237772531c3e162f83635e9ba546d7c5b3e21800baad8edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0383.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2435 | 27-CR-19-19606 | 2023-01-11 | 2050f04ea97386e06657d680e55bae281f95f504000c9f07aedbef82a65197 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2436 | 27-CR-19-19606 | 2023-01-11 | 25f5ea8df81cf3df4799757c7cfea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0029.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2437 | 27-CR-19-19606 | 2023-01-11 | 504b0300be6ce0c5d8cfa64a09ab04999f1ec991b2e6f780060d1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2438 | 27-CR-19-19606 | 2023-01-11 | 504b0300be6ce0c5d8cfa64a09ab04999f1ec991b2e6f780060d1d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0015.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2439 | 27-CR-19-19606 | 2023-01-11 | 677e52a3bfd03ce87e33f8b0a2e31e6f8e5ddf6f90ca7043a34113f5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2440 | 27-CR-19-19606 | 2023-01-11 | 777acb19e3b9b51a8e7ede12a0d3917491a5e3a3b40341cc6f6043a6dd10c4a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2441 | 27-CR-19-19606 | 2023-01-11 | b50a034599414317fae964706d96a83c26fd26724aa15445c3c7068ad26a17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | /font-0388.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2442 | 27-CR-19-19606 | 2023-12-22 | 1fa67c75ff967237772531c3e162f83635e9ba546d7c5b3e21800baad8edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0071.trf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2443 | 27-CR-19-19606 | 2023-12-22 | 69e02b9f0ff97234610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2444 | 27-CR-19-19606 | 2023-12-22 | 6e142c69d5e7d6d75e834ed17de4f029b686ec569b261cc3b45e07712550a101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2445 | 27-CR-19-19606 | 2023-12-22 | 6fada883473f89b0655a3231e70dcd566852fddf5aa91d4f247d1cfae2f91d7d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2446 | 27-CR-19-19606 | 2023-12-22 | a7691b3b3fdcdd4fc484ac8a9c7cfaea1a1fb344766ab6d79589a600fbf081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2447 | 27-CR-19-19606 | 2023-12-22 | ae5252d20e87ee5072453523314d0644a9221 2e6d1050 5df9e5999595f05a99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2448 | 27-CR-19-19606 | 2023-12-22 | b50a03d599d4373fae9647 0d96a83c3e626724aa15445c3c706b ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2449 | 27-CR-19-19606 | 2023-12-22 | c09827ce81d98cbe2d1554a0411d25862abde533482 3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2450 | 27-CR-19-19606 | 2023-12-22 | c4b373999d87224162 3b0a7c12f443a880e0cd5d01024f6258e0a0f17524de72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2451 | 27-CR-19-19606 | 2023-12-22 | c85fd0445162d059e8e7e1382 2d026e9df9bea114ea1289e62f61938f6a0d6d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2452 | 27-CR-19-19606 | 2020-03-25 | 26a039238fe4873146ffda18412 7b458e2d20d9ab1c1675462 72e1e86df5e99a | Order-Other | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2453 | 27-CR-19-19606 | 2020-03-25 | 823a02400c7d3b255df7682c941991788e6f8fb25c12d35d354726670f54f77 | Order-Other | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2454 | 27-CR-19-19606 | 2020-03-25 | 8ec4ac9eeaa0b13bc085628 38fbf3d65c0f9e6c92daffc85f219c6 d81c5e6fba | Order-Other | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2455 | 27-CR-19-19606 | 2020-03-25 | c2db8bcaadc57dbdea391a9dd99e181031526be9c f8f2a3f442a8b75d2d5ab2a | Order-Other | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2456 | 27-CR-19-19606 | 2020-03-25 | e7453520ec14c4dac00fc3acf9513932b995820 16e6b0011194681fe0b11c78d | Order-Other | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2457 | 27-CR-19-19606 | 2020-09-09 | 508438bce712a2ce19c2d696409b7a95a9866df319711 4505ded8ac8445e5a89 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2458 | 27-CR-19-19606 | 2020-09-09 | 629bc1a82f013e16d42890 88ccad73875a65f8ee5a58bed1b5b 6b28524508f8 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2459 | 27-CR-19-19606 | 2020-09-09 | 906e517f5940459bb3c50fbac35804173 3ea01bd8bf05a346807b13d5ced276 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2460 | 27-CR-19-19606 | 2020-09-09 | 9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2461 | 27-CR-19-19606 | 2020-09-09 | cf765017e4932d49464934ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2462 | 27-CR-19-19606 | 2022-11-07 | 8a86799ab71eb0472ae7c1849862 2a95192bd72ad94e12f5822f84ee737f2e0 | Proposed Order or Document | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Proposed_Order_or_Document_2022-11-07_20240430092039.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2463 | 27-CR-19-19606 | 2022-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47c0aff6ca7f6e0b84bd2665123 | Proposed Order or Document | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Proposed_Order_or_Document_2022-11-07_20240430092039.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2464 | 27-CR-19-19606 | 2024-03-19 | 54f575bdf4638f7a3174 2a5c09920bb267ae9dab4341aa8951e46ff642c9adbc5 | Returned Mail | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Returned_Mail_2024-03-19_20240430092027.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2465 | 27-CR-19-19606 | 2024-03-19 | 73ccb1f53698 0aa6fa7c443b238df7f65 2d519da3c7f541db26db816ba23b0a | Returned Mail | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Returned_Mail_2024-03-19_20240430092027.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2466 | 27-CR-19-19606 | 2020-05-28 | 43fee69f9413ca2f7faba f88c917591 4b64104d be6428162f45e5610d87320 | Witness List | MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2467 | 27-CR-19-19606 | 2020-05-28 | 753dddfc4a61847c52e748f5a611727 40f60967c69f830a302114bdb16538cf9 | Witness List | MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2468 | 27-CR-19-19606 | 2020-05-28 | eba5debc52ec5235c702c47a7 df7958c4231a93 3a2a8ea1c478af085d718c | Witness List | MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2469 | 27-CR-19-19606 | 2021-07-13 | 753ddbfc4a61847c52e748f5a611727 40f60967c69f830a302114bdb16538cf9 | Witness List | MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2470 | 27-CR-19-19606 | 2021-07-13 | 95c56062c8f78335 0eb0775c3c2b3c5e45877da69b978888faeda1dc392a165 | Witness List | MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2471 | 27-CR-19-19606 | 2021-07-13 | a606475568553b035357c d4c3e13c9f092e7550c117d6c4e4820bed989e795e | Witness List | MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.zip | MnCourtFraud.com/File/27-CR-19-19606.zip | TERRELL JOHNSON |
| 2472 | 27-CR-19-22615 | 2020-01-15 | 00507b697e2a52511099d81ae00df5e819a 5b80401541ecc1c25ed46dd0885 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2473 | 27-CR-19-22615 | 2020-01-15 | 1209400d4b8db6af07ed80a5 88a034985c8e9373 03c77c9569cdee1 45a35408637 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2474 | 27-CR-19-22615 | 2020-01-15 | a87cba5715d403851a93d70f8d107b821379571 1e1e57d72f7bd5409452dfb5 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2475 | 27-CR-19-22615 | 2020-01-15 | d5dcd71e2b43051fd9fe207fdaf7bf6e28ea383da073597 4e950154bdddfd7 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.pdf | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2020-01-15_20240430092219.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-19-22615 | 2023-11-30 | 02544bce444705ad042cc273ba110636ef9920104504a16a4012889455b3c04 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2477 | 27-CR-19-22615 | 2023-11-30 | 95e2b529021cc1b803bdb3ee45bc6dffa90db33096057a0b10a220fb1035112e | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-11-30_20240430092156.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2478 | 27-CR-19-22615 | 2023-12-20 | b04b4e6c10febf1d6cfa1d583021994308b57d29d443cfc089a3274661b38441e | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2479 | 27-CR-19-22615 | 2023-12-20 | b44a4d971682a322835d8cd6c841c828d6fb977c889a00b111d0e315de92260 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092153.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2480 | 27-CR-19-22615 | 2023-12-20 | 164d6a48fe66c330706386ae00c3d7025l2afcc8c8dd4dbe0e50a296d607140c | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2481 | 27-CR-19-22615 | 2023-12-20 | 493e2c4c8bb0eddbcf4003185cd46f6cbef24fade83bf668ee2ec614b84bce3 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2482 | 27-CR-19-22615 | 2023-12-20 | cac3e49650d1d496164004d3e7ea082a9a90a9f8a379345b40485cbc3567dde | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092154.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2483 | 27-CR-19-22615 | 2023-12-20 | 4d3a00d7e7c3a84861c6f512ffa0f1b3233a466648ffad60c5761f76efa7b406 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2484 | 27-CR-19-22615 | 2023-12-20 | 9d1eeae711a05b6a538fefaceec1b9a4fbce7f06a1180e3a64643d9e27e1bef | Correspondence | MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2023-12-20_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2485 | 27-CR-19-22615 | 2024-01-16 | 036efc18f0b5379f7ee8dd691ae0e4878fc8213ef1becb49f8df725dcea0cbe34 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2486 | 27-CR-19-22615 | 2024-01-16 | 0d856df981f82f8af7c941de2ee130d9f770c8202f5d3cc9240d4ac191f9086c3 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092138.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2487 | 27-CR-19-22615 | 2024-01-16 | 35a71ecb9c959a810a3385d2431d26e7956Sa42c385c59cb44bc6dceb6da0457 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2488 | 27-CR-19-22615 | 2024-01-16 | d5b05bcce5a802ef8b854a635c030d178f95a35b3cf5ef841955a11fc11f830f | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092139.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2489 | 27-CR-19-22615 | 2024-01-16 | 980815ce18465de94eeeaa60f0aa8909af173f94c1999e3bb31d3a9a6ac6ee82 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2490 | 27-CR-19-22615 | 2024-01-16 | b03d8772a9e76b1e430f32305297dfb9236d11b74d281cf344d22558056668fb | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.pdf | /font-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-16_20240430092143.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2491 | 27-CR-19-22615 | 2024-01-23 | 16a57c75ff967237725313c162l836335e9ba546d7c5b3e2180080aa88edecef8 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2492 | 27-CR-19-22615 | 2024-01-23 | 8968d31116d8ca6aefb49094394908f35e5a3d576fad51f306f96e38a9d40ee2 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2493 | 27-CR-19-22615 | 2024-01-23 | 9d6d5b0885dfb434c7bd375e8b8361edb41bfc34191967f7c4376ef44d8493d | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2494 | 27-CR-19-22615 | 2024-01-23 | b50a034599414371ae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Correspondence | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2495 | 27-CR-19-22615 | 2019-09-13 | 0383b12a0a677f1c7891a8b9fa5f07716a481200e935f4ea663d98011575995 | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2496 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0321.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2497 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2498 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0341.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2499 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2500 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2501 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2502 | 27-CR-19-22615 | 2019-09-13 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2503 | 27-CR-19-22615 | 2019-09-13 | 0e0e6bf68418361cb7bc3b8441822a1950f1b3fa092f7b085f9f6958e33a0eb | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2504 | 27-CR-19-22615 | 2019-09-13 | 7517751579656717017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /image-0432.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2505 | 27-CR-19-22615 | 2019-09-13 | a227c020b6ea5d4e070337788f26f050504f33f005c29b54c29Se815ba037f | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2506 | 27-CR-19-22615 | 2019-09-13 | e49a5222bb030937323ba024c39904773c5ed83b37b64c0618916fa0ee3740 | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2507 | 27-CR-19-22615 | 2019-09-13 | f80142 1dbfa5eec55c5c685867369b286435c02bfa6178d5f89c2e160c09750d | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2508 | 27-CR-19-22615 | 2019-09-13 | f80142 1dbfa5eec55c5c685867369b286435c02bfa6178d5f89c2e160c09750d | E-filed Comp-Summons | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0411.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |

**EXHIBIT SHA-2 | p. 76**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-19-22615 | 2019-09-13 | f801421dbfa5eec55c5c685867369b286435c02bfa617fd58f9c2e160c09750d | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0381.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2510 | 27-CR-19-22615 | 2019-09-13 | f801421dbfa5eec55c5c685867369b286435c02bfa617fd58f9c2e160c09750d | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0401.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2511 | 27-CR-19-22615 | 2019-09-13 | f801421dbfa5eec55c5c685867369b286435c02bfa617fd58f9c2e160c09750d | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0361.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2512 | 27-CR-19-22615 | 2019-09-13 | f801421dbfa5eec55c5c685867369b286435c02bfa617fd58f9c2e160c09750d | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0371.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2513 | 27-CR-19-22615 | 2019-09-13 | f801421dbfa5eec55c5c685867369b286435c02bfa617fd58f9c2e160c09750d | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /font-0361.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2514 | 27-CR-19-22615 | 2019-09-13 | fbc602fa7c0c6bd25f75d346d92b389f589fdd1d4dfbbbfd5c697f51ce2edc4772 | E-filed Comp-Summons | MICRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | /image-0089.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2515 | 27-CR-19-22615 | 2019-12-30 | ece36320c3421e006e00fb12d7b380552878371f1e636fe39fd1faef28f31f6a | Law Enforcement Notice of Release and Appearance | MICRO_27-CR-19-22615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | /image-0005.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Law_Enforcement_Notice_of_Release_and_Appearance_2019-12-30_20240430092221.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2516 | 27-CR-19-22615 | 2019-12-30 | f885dc53f5616dc61cb45ac84813a6f782ca557d2c15a7208febd0a3453bc20a3 | Law Enforcement Notice of Release and Appearance | MICRO_27-CR-19-22615_Law Enforcement Notice of Release and Appearance_2019-12-30_20240430092221.pdf | /font-0007.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Law_Enforcement_Notice_of_Release_and_Appearance_2019-12-30_20240430092221.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2517 | 27-CR-19-22615 | 2020-01-15 | 3f567c49adea21809d20459dbacc6fde071b684a78de12d7a30115a8aff27cc314 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2020-01-15_20240430092220.pdf | /image-0005.jpg | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2020-01-15_20240430092220.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2518 | 27-CR-19-22615 | 2020-01-15 | b08915ce95e6013ba271564fa69c00067ff6e548ece9c0219880e45ea3d90a | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2020-01-15_20240430092220.pdf | /font-0007.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2020-01-15_20240430092220.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2519 | 27-CR-19-22615 | 2020-03-19 | 95d3e172558f833499e46241260b83d83ebb1595db7b1d9c01f9be0ea395905 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2020-03-19_20240430092217.pdf | /font-0007.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2020-03-19_20240430092217.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2520 | 27-CR-19-22615 | 2020-03-19 | eb870129491883de2e45b80f80d465f9725fbacebc728be53ca6de77eb4dbcdc | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2020-03-19_20240430092217.pdf | /image-0021.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2020-03-19_20240430092217.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2521 | 27-CR-19-22615 | 2023-08-23 | 42c2b537a332a60ae530190315454ce5a5271f6802ea3ed05d86c67d85d6ef81 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-08-23_20240430092213.pdf | /image-0020.jpg | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-08-23_20240430092213.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2522 | 27-CR-19-22615 | 2023-08-23 | 45002a04e0441d1e047e0393a60bcf6482dc762d46daa52945ee968f3396f257 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-08-23_20240430092214.pdf | /font-0009.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-08-23_20240430092214.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2523 | 27-CR-19-22615 | 2023-08-31 | a829da6612cef39902b09af8d0d30fae97b8dfb851ad5a1da450c451be3df3c5 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-08-31_20240430092213.pdf | /image-0021.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-08-31_20240430092213.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2524 | 27-CR-19-22615 | 2023-08-31 | fa10eafb9994e28c718a00f567185608d661e557efe459beafab30bfa9d0facc | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-08-31_20240430092213.pdf | /font-0010.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-08-31_20240430092213.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2525 | 27-CR-19-22615 | 2023-11-21 | 1122c856ae66c589e8614867b67592c728d5ed012adafc74ae62e67e688c503 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0045.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2526 | 27-CR-19-22615 | 2023-11-21 | 1fa67c75ff967237772531c1620f8365e9ba546d7c5b3e21800bad8bedece8 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0063.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2527 | 27-CR-19-22615 | 2023-11-21 | 333715481fc9c508c417821cdb15f3de082b8b00de104017208f71826b5a511a | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /image-0032.jpg | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2528 | 27-CR-19-22615 | 2023-11-21 | 7ceadf9b44c00a7a2b7eef767df77135e1e8defd45ddfc786d159520b337c7ca | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /image-0033.jpg | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2529 | 27-CR-19-22615 | 2023-11-21 | 8292b9e5dbad58125c425f3ccbd817e01fb1b90c7ee8a9a32dd3ffa6930cd87d | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0048.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2530 | 27-CR-19-22615 | 2023-11-21 | 94c6fa784d8fdbade359d898375254d39ae63e1e797b2dabc202c675033f030d | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0038.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2531 | 27-CR-19-22615 | 2023-11-21 | a84f16d10af66661552ebde72034f8f1f40083064999460e6980dda61bb6f8d23f0b | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0041.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2532 | 27-CR-19-22615 | 2023-11-21 | b50a034599f4437f4ae96470d96a83c2e6fd4724aa15445c3c706fbd26e17692 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0068.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2533 | 27-CR-19-22615 | 2023-11-21 | efdb4e82bb015462632da6e7f1c2867fe5575bf07519caf968497aa87eb34236 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092219.pdf | /font-0041.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092219.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2534 | 27-CR-19-22615 | 2023-12-20 | 6c5e68045b2777beb0acaa789cfcb478e7af61d33b2f87d45277746ea8221 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092148.pdf | /image-0021.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-20_20240430092148.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2535 | 27-CR-19-22615 | 2023-12-20 | b1857a54c395e569d1156849ba694c66b2436307690a6b9f9b71b8cf38c18d00 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092148.pdf | /font-0010.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-20_20240430092148.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2536 | 27-CR-19-22615 | 2023-12-20 | 1c93b0fb2a552168e39100cdc0b4a035ca912e86bf4cdbeb4f6cd9b1bea1303c | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf | /image-0021.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-20_20240430092149.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2537 | 27-CR-19-22615 | 2023-12-20 | f3250bab7f060cd611afd20d3d31ab4b6b572faa0cef44bea61b75dda64741fa | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf | /font-0010.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-20_20240430092149.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2538 | 27-CR-19-22615 | 2023-12-20 | 41b44f371901786b653c9201e75f5791b9b9f64d8c639aa353a58906019014bc | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-20_20240430092149.pdf | /image-0001.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-20_20240430092149.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2539 | 27-CR-19-22615 | 2023-12-22 | 6a875e3eb24df788f5d890768e76c69871c990437f0daa0901172b5040da39 | Notice of Hearing | MICRO_27-CR-19-22615_Notice of Hearing_2023-12-22_20240430092148.pdf | /image-0021.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Hearing_2023-12-22_20240430092148.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2540 | 27-CR-19-22615 | 2023-08-31 | 187cb9e247420711f8fd6252e2ad84b2d1149c228bb068d6f6a48a53908f8b197 | Notice of Remote Hearing with Instructions | MICRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | /image-0002.png | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-08-31_20240430092212.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2541 | 27-CR-19-22615 | 2023-08-31 | 3794a9a574e1df218132f5e68e0be1c5d7eafac3926ba53747a381b1d470540060 | Notice of Remote Hearing with Instructions | MICRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | /font-0014.tif | MnCourtFraud.com/File/MICRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-08-31_20240430092212.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |

EXHIBIT SHA-2 | p. 77

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2542 | 27-CR-19-22615 | 2023-08-31 | faa3ef45448c5ddc29927efad2bd744b492102125 7d0ee8ac29117de1d9237f15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-08-31_20240430092212.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-08-31_20240430092212.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2543 | 27-CR-19-22615 | 2023-11-07 | 023364be6af0710936700ccf8bcc8c352dbcbdb25d50b5a96fa55ca3cbfee0f31 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2544 | 27-CR-19-22615 | 2023-11-07 | 1fa67c75ff967237722513c162f8363f5e9ba546d7c5b3e21800f8aad6edece1f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2545 | 27-CR-19-22615 | 2023-11-07 | 333715483 1c9c50fc417 82fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2546 | 27-CR-19-22615 | 2023-11-07 | 353940572 3e7304ecf62096060536dae33484087f828852477 2bcef757c8aaebe | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2547 | 27-CR-19-22615 | 2023-11-07 | 39e8386d4904160e977033b06ee22344 3cc06eb215a85245f865 4ec2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2548 | 27-CR-19-22615 | 2023-11-07 | 4bd2a13c780da0f60563880c368971aba1 2003d411de4e095866 36e8efdc3a9e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2549 | 27-CR-19-22615 | 2023-11-07 | 84c81e21b37a868b34280e00beebda9415 2af7572fc2472 1abba4150ff2c445 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2550 | 27-CR-19-22615 | 2023-11-07 | 9dad87c03 8a6dac78dfe975429c28a4b393f07d07931ccec61f993d561b339df | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2551 | 27-CR-19-22615 | 2023-11-07 | aa9c8735a46594 19eb2400f80af b759b8255cd2 3f0df9e07099b5003453641f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2552 | 27-CR-19-22615 | 2023-11-07 | b304a5f7551d9cc98fe40e4942d53de404afc33 8b4b6507c0505666 1ba246a62 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2553 | 27-CR-19-22615 | 2023-11-07 | b50a034599441 7f9ae96470d96a83c2e92672 4aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2554 | 27-CR-19-22615 | 2023-11-07 | d6a78cb1ae8d8195e641dd024c0d2d57e9 16972 7b6b3a317ca3c379b0b43a42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2555 | 27-CR-19-22615 | 2023-11-07 | ffbecb4ee083a86f2e99987e2dcdd01394d3f4f709555795f2abf662f5f542c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2556 | 27-CR-19-22615 | 2023-11-21 | 009393649a525057 9e466433030f26f1954fd5c5a2199001d8d4ab65a55b1d7cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2557 | 27-CR-19-22615 | 2023-11-21 | 09385a62babd5e145870 5cf80791ca1d54f6fd2b75fa4fc325ed4 9c26f0f452 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2558 | 27-CR-19-22615 | 2023-11-21 | 11fda147f6a217caaa467 1c2f8cff2f367a49c7e3e01cd94516036c2fb30b55a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2559 | 27-CR-19-22615 | 2023-11-21 | 141e7b7ad929cf8fb3de99190716a4fea7e754b03b01 4caaaad890fb7b0bd956 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2560 | 27-CR-19-22615 | 2023-11-21 | 1fa67c75ff967237722513c162f8363f5e9ba546d7c5b3e21800f8aad6edece1f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2561 | 27-CR-19-22615 | 2023-11-21 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2562 | 27-CR-19-22615 | 2023-11-21 | 39e8386d4904160e977033b06ee22344 3cc06eb215a85245f865 4ec2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2563 | 27-CR-19-22615 | 2023-11-21 | 5ae85cb08fea2bd948649cd1d6436fe6b5ffd421debb0bc4f2e86fdafacc1cbb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2564 | 27-CR-19-22615 | 2023-11-21 | 640d0f4ee01e02ea43cd030e0663b21005775761d94567f7ba9f072b0c798c0b2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2565 | 27-CR-19-22615 | 2023-11-21 | 68f9a6c5ae25ca130f9a5a6a61966 1b2ece04cd9b651 5eaf2153312ac1f2540 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2566 | 27-CR-19-22615 | 2023-11-21 | b35656161e1c50902f8939d90e2631b921361e7a60d2cd0933 e28821a0b4ebe | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2567 | 27-CR-19-22615 | 2023-11-21 | b50a034599441 7f9ae96470d96a83c2e92672 4aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2568 | 27-CR-19-22615 | 2023-11-21 | bc752da04d30906ea55652e01e88e841739f9bba8a6ce9c29413838cfd6d6db8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2569 | 27-CR-19-22615 | 2023-11-21 | ffadbcfac2d4120a6501e4195ac71ca52be6799eada0a24b8faf9ef6 1966a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2570 | 27-CR-19-22615 | 2023-12-05 | 086b4c456dbe68998c99517bc6a6cd0f82646bc0cf77bf0a1e64d8fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2571 | 27-CR-19-22615 | 2023-12-05 | 1fa67c75ff967237722513c162f8363f5e9ba546d7c5b3e21800f8aad6edece1f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2572 | 27-CR-19-22615 | 2023-12-05 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2573 | 27-CR-19-22615 | 2023-12-05 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2574 | 27-CR-19-22615 | 2023-12-05 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.pdf | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |

EXHIBIT SHA-2 | p. 78

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-19-22615 | 2023-12-05 | 7f5e093a657fed6671a23b53badd34c403c10dab048e946e11a37961a229face | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2576 | 27-CR-19-22615 | 2023-12-05 | b50a034599d4437fae9647b90ba83c2e62672daa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2577 | 27-CR-19-22615 | 2023-12-05 | d7b8644eaf9d923e34b097450086f38218356d642418ac854986533b7a02145675 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2578 | 27-CR-19-22615 | 2023-12-05 | db9542faf50594668bfb10735eec807017ef85137290fc81d2bd9c641b34a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2579 | 27-CR-19-22615 | 2023-11-08 | 05b9f96ec13a6c70b51087fa5a55e192712644abd0314fb8f695a0355c5937c62f | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-08_20240430092207.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-08_20240430092207.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2580 | 27-CR-19-22615 | 2023-11-08 | df091c46c32eed7dcf51eafc95c0cd86a14e08e8a2aa5ae2bb248deb137fbb | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-08_20240430092207.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-08_20240430092207.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2581 | 27-CR-19-22615 | 2023-11-29 | ab0ca5e2115bc1a37a0d1061b1984c6931db1f2314216dadcb62d6fc51a7fa56 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2582 | 27-CR-19-22615 | 2023-11-29 | eabf5551fc6ee51f6adf0b24ea4d2fda44477e2605c6bcc1281e2693c5143e26 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2583 | 27-CR-19-22615 | 2023-11-29 | 3e67d117b367598bebf07f53d45a13c570ea6d5431aa8c4c3208c0b347217c70 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2584 | 27-CR-19-22615 | 2023-11-29 | c36ceb7f41c6316695dbb5bbb32a5e48c2b6446c806101050245070f03d53641 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092157.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092157.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2585 | 27-CR-19-22615 | 2023-11-29 | 3efd05e51077db6c4e9114752f705e7935a505feeecb1503552e0b9fc8cc897 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092200.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092200.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2586 | 27-CR-19-22615 | 2023-11-29 | 956ee690b68e2d337701c04ea5410d54c6415c3d449bd2806bb8fe096bbb6cf | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-11-29_20240430092200.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-11-29_20240430092200.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2587 | 27-CR-19-22615 | 2023-12-20 | 3651bf3b616b76b714e990f9b86a6d03aa7dbf3c70e3208decaf8e9c43c13b1c6a | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092150.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-12-20_20240430092150.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2588 | 27-CR-19-22615 | 2023-12-20 | 8c7a8905de1ee0161f806ee1a3217fb3b2a1ea70667ac24e8e29cf66ca930fe9 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092150.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-12-20_20240430092150.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2589 | 27-CR-19-22615 | 2023-12-20 | 565e891a372216bab60e77c96022853c85c2213ad77daf361b16f14bdbfbac0c | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092151.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-12-20_20240430092151.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2590 | 27-CR-19-22615 | 2023-12-20 | b03b1489f40116c6a8d37c05b01b4e269285a78fad9e50473787fd5627dd7ef1 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2023-12-20_20240430092151.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2023-12-20_20240430092151.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2591 | 27-CR-19-22615 | 2024-01-10 | 02cab4f0c97b37fd1fc94d3315d1a8bad8d18692199857a718653ce557a445b426 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-10_20240430092144.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2024-01-10_20240430092144.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2592 | 27-CR-19-22615 | 2024-01-10 | ff89e95380be34f9b5ea8671a325ec99d66aa05cc9551535cdd6362b3fcd41477 | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-10_20240430092144.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2024-01-10_20240430092144.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2593 | 27-CR-19-22615 | 2024-01-16 | 0050a565c7b48fc481b0c27655ba9578933a09281364513360fd888c2e23fb | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-16_20240430092137.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2024-01-16_20240430092137.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2594 | 27-CR-19-22615 | 2024-01-16 | 6f3e18e57ebf4d57649d3b587845bc351e6ae43bfd517bebb731f908be81e9c | Notice to Remove Judicial Officer | MCRO_27-CR-19-22615_Notice to Remove Judicial Officer_2024-01-16_20240430092137.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_to_Remove_Judicial_Officer_2024-01-16_20240430092137.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2595 | 27-CR-19-22615 | 2023-08-31 | 1f4a3c4afcb52733a367c3a685e1ef9f01529f5eb17ab8b29e763093f8f4454ca | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-08-31_20240430092210.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2596 | 27-CR-19-22615 | 2023-08-31 | 7a432c0d50eef81fa4dd67ec55b239e1baeb7b411acf0ed0b8a03e5e032663 5e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-08-31_20240430092210.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2597 | 27-CR-19-22615 | 2023-08-31 | bbe43cf8ba54dc52285fe801ebc43691e561164ea18dd1fb6b918186f5ded7f8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-19-22615_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-08-31_20240430092210.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-08-31_20240430092210.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2598 | 27-CR-19-22615 | 2023-08-31 | 0e51816f727fa13fe62f23098c5a5eadee5c839bf765c1356b4683da4dd6627e | Order-Evaluation to Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-22615_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-08-31_20240430092211.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2599 | 27-CR-19-22615 | 2023-08-31 | 2c2f235e7c188e733a83c939f5dea0b2f61702495015c059d259b8ceb4cdf8057 | Order-Evaluation to Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-22615_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-08-31_20240430092211.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2600 | 27-CR-19-22615 | 2023-08-31 | efea64e3d99226815e7fa47aa7ac7cbb5b73f69c35d52cb3c1eaea99903e0bec | Order-Evaluation to Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-22615_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-08-31_20240430092211.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Evaluation_to_Competency_to_Proceed_(Rule_20.01)_2023-08-31_20240430092211.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2601 | 27-CR-19-22615 | 2023-12-27 | 046ab5415251567498f934105 1a0f10c25579d16baa90561bca14f51d72411d6e8 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0127.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2602 | 27-CR-19-22615 | 2023-12-27 | 1ac840c53889288544916e192c333ee0b378224109 15d4e58037fb2735a6ead | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2603 | 27-CR-19-22615 | 2023-12-27 | 427af119e8704848664710f5da65ea8d385162ce3d7f8b774a2b0bda4f93f95 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2604 | 27-CR-19-22615 | 2023-12-27 | 608fd45b4e9022d393caaa690f2888c1a56f044f2f350996c7c9037 1a83b8543 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2605 | 27-CR-19-22615 | 2023-12-27 | 9242d8d2c9b5300df066d587a175660438354960be45c9c3f81a5890d53f3e5 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2606 | 27-CR-19-22615 | 2023-12-27 | bf183b604928 1c2455d9a59af0755603910 1e1f176e55328e180df287a721f6 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0139.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2607 | 27-CR-19-22615 | 2023-12-27 | c021e5a0c7b8ac11664351ec4b1f745a5cfa1499c63b99b4903d92d53c2905f | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |

**EXHIBIT SHA-2 | p. 79**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-19-22615 | 2024-01-16 | 1ac840c53089288f5d491ee192c333ee0b37822410915b4ee580378b2735a6ead | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2609 | 27-CR-19-22615 | 2024-01-16 | 427a119e8f70d848644710f5da65ea8d385162ce3d78b774a2b0bda4893f95 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0027.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2610 | 27-CR-19-22615 | 2024-01-16 | 442fa4e16615b0e43dbfb7e027a8b21fdfc102711c1027a86696e0e2a09a3f49d5a5f81f | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0146.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2611 | 27-CR-19-22615 | 2024-01-16 | 675afcef1f2e91c68d864e2b1165fa41dc734166cf10595ab711b298e339ead | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0134.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2612 | 27-CR-19-22615 | 2024-01-16 | 9e677ffdc1b1b39a16e021ad80b048f4a716c714291663dcf47cbc5d5efeeaee | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0024.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2613 | 27-CR-19-22615 | 2024-01-16 | b756d98ef50f8de69c83b3f65afc5cf23e191f652763488bb1fafc30e7537411 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0023.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2614 | 27-CR-19-22615 | 2024-01-16 | df928e8af8a97df264c87f7e732ddebd6e1caf99d81c504e254a304df922a83f | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | /font-0132.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2615 | 27-CR-19-22615 | 2023-11-08 | 2f7916b1 3b6e111310883cb31a941f052a9d98734cdac4524c9235055c7b09f9 | Other Document | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2616 | 27-CR-19-22615 | 2023-11-08 | 39e22b90fbdd8c26b3a88ef3b84eadd8e5e0d955f25ed7e2b491ec3c4d9a7a | Other Document | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2617 | 27-CR-19-22615 | 2023-11-08 | cba55e893b890cca6a153929fa953d0a9be773 af220cf8bf85ee6ae68629201b | Other Document | MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Other Document_2023-11-08_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2618 | 27-CR-19-22615 | 2020-05-12 | 1fa67c75ff96723777325313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | /font-0192.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2619 | 27-CR-19-22615 | 2020-05-12 | 6dd2791516efa42c0036c4c57e0ce772ac0950453fda2f0b3f405c9fee0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2620 | 27-CR-19-22615 | 2020-05-12 | b50a034599641479ae96470d96a83c2e626724aa15441c3c706f6a02be176f2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | /font-0195.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2621 | 27-CR-19-22615 | 2020-05-12 | bc262a2f4d75a5c3218f162c7512d92517722c4ef14205eba4cdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | /font-0197.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2622 | 27-CR-19-22615 | 2020-08-21 | 1fa67c75ff96723777325313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | /font-0036.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2623 | 27-CR-19-22615 | 2020-08-21 | 6dd2791516efa42c0036c4c57e0ce772ac0950453fda2f0b3f405c9fee0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2624 | 27-CR-19-22615 | 2020-08-21 | b50a034599641479ae96470d96a83c2e626724aa15441c3c706f6a02be176f2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | /font-0039.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2625 | 27-CR-19-22615 | 2020-08-21 | bc262a2f4d75a5c3218f162c7512d92517722c4ef14205eba4cdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | /font-0043.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2626 | 27-CR-19-22615 | 2019-09-13 | 0d5366dfcbb49d34e24ba55aa539043167505e976a2f1c94ab508b784616fe1 | Summons | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | /font-0006.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2627 | 27-CR-19-22615 | 2019-09-13 | 180c451621dd272e4b6642172c388f04fdd26f01a748418fb8b0af0f8823ee721 | Summons | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | /font-0019.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2628 | 27-CR-19-22615 | 2019-09-13 | 5df4779e9ee7e3dcbb0a18848929202c0ee669ed26eb23d042e9b30189fe1c6ea1 | Summons | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | /image-0192.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2629 | 27-CR-19-22615 | 2019-09-13 | 6f0e59664520951 78a26052e8ce12dfaa886d4e278a57cd6ee23e6e5183dea14 | Summons | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | /image-0191.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2630 | 27-CR-19-22615 | 2019-09-13 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16a8b6fc57f5de3b4 | Summons | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | /font-0000.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2631 | 27-CR-19-22615 | 2023-11-07 | 076cb75972bf8a81a9e81e85d9d1aae624d7f8b1de9e60e0847bc80bd44edcb | Transcript | MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.pdf | /font-0010.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2632 | 27-CR-19-22615 | 2023-11-07 | c93f73b0d63374044fd7063a5d7e66093ceade655af77dc3986b2b159ec0078b2 | Transcript | MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.pdf | /font-0016.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Transcript_2023-11-07_20240430092209.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2633 | 27-CR-19-22615 | 2019-10-31 | 0eaadbe52da2bd80223d0f8e442ce579db15252943460e29a3c9c78bee9336 | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /font-0187.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2634 | 27-CR-19-22615 | 2019-10-31 | 75451ba02e8fed639b974d9f0e8a967d29b3f126c18344a2c943ccc5e6ff9e79b4d | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /font-0189.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2635 | 27-CR-19-22615 | 2019-10-31 | c9106c06ac9c973a2275f55d3157dd58ad14471236006e9cea6a163b30a856c7 | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2636 | 27-CR-19-22615 | 2019-10-31 | d2ac790d7ae46de37be29656def3b092a85cfbe03db36c69af71494e53260b9b | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2637 | 27-CR-19-22615 | 2019-10-31 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16a8b6fc57f5de3b4 | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /font-0000.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2638 | 27-CR-19-22615 | 2019-10-31 | ecd647721656c2e30183606ad64653474922f1a842ec086ba2265929e88905a | Warrant Issued | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | /font-0181.tff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip | MnCourtFraud.com/File/27-CR-19-22615.zip | ANNE MARIE RILEY |
| 2639 | 27-CR-19-25578 | 2019-10-15 | 0014434fca214465cc1bb668d3d0e61df289c9c70a9e91a3468cc88dd28ef | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0202.tff | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2640 | 27-CR-19-25578 | 2019-10-15 | 0383b12a0a677f1c7893a8b0fa58f716a44812f0de935f4ea663d88011575995 | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0204.tff | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |

EXHIBIT SHA-2 | p. 80

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-19-25578 | 2019-10-15 | 1182453a3a2664583348943a08b2cd5286f7e7b41ad1c3a83b23a3ac709fbcbe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2642 | 27-CR-19-25578 | 2019-10-15 | 7517751579650780117cc05d119da9dd340e136c9e48c71126f5dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2643 | 27-CR-19-25578 | 2019-10-15 | a227cf2096de4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2644 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2645 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2646 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2647 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2648 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2649 | 27-CR-19-25578 | 2019-10-15 | d906641bb8b9d850b26c5e5dceefafdcd1d9759da6788b689c686eb5aa102a | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2650 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2651 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2652 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2653 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2654 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2655 | 27-CR-19-25578 | 2019-10-15 | f37096ba0d16d808489196795f7e7ce93835725876fe593624572c0227de53fe | E-filed Comp-Summons | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2656 | 27-CR-19-25578 | 2022-08-15 | fbc6023a7c0c6bd25f75d346f82b389f5894d1d4bf8de685c69f7d51ce2edc4772 | Notice of Evidence and Identification Procedures | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2657 | 27-CR-19-25578 | 2022-08-15 | 8aa50fd2097183996900a0bcb01eb2e5512f8b36f4847c87b806d643b2b1718 | Notice of Evidence and Identification Procedures | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2658 | 27-CR-19-25578 | 2022-08-15 | 8fbb567090d9e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c | Notice of Evidence and Identification Procedures | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2659 | 27-CR-19-25578 | 2022-08-15 | f3c4e00f485527fbc07fb4727e6bea0e14184e1cfaee322cd8f31d2dead6b244 | Notice of Evidence and Identification Procedures | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2660 | 27-CR-19-25578 | 2022-08-15 | 3e37e432022480f580c5aa5b3a17763dfbe6f0dd8203dc68da98d44ba5a1 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-08-15_20240430092303.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-08-15_20240430092303.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2661 | 27-CR-19-25578 | 2022-08-15 | 53049bbc433b45f3dfe6ed9cf80e534597e493e4d88719278ba484dc32f1c952 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-08-15_20240430092303.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-08-15_20240430092303.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2662 | 27-CR-19-25578 | 2022-10-03 | 898ca17e79f9286ab1d1beebfa696fa537bc30d7c3df3a8ddd0b2050c7de905505 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-10-03_20240430092300.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-10-03_20240430092300.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2663 | 27-CR-19-25578 | 2022-10-03 | d391d95a396c658f8fa6a41a7d16e326f35b7d5eae010e8f88ae3414c98894fb9 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-10-03_20240430092300.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-10-03_20240430092300.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2664 | 27-CR-19-25578 | 2021-11-07 | 3b8b926e7bd5ac364130677114bdbca13e507f3a63d108012c95637001f8e926 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092257.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-11-07_20240430092257.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2665 | 27-CR-19-25578 | 2021-11-07 | 830b9faf9adc0dba1edb3d2a385960fceb80bcad8333fa22b7b8fc051169cb26 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092257.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-11-07_20240430092257.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2666 | 27-CR-19-25578 | 2021-11-07 | 7f6f07dd9e6f0346bf54e5965347438b8a19f51bb070b8d78f7db498d771e93 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092258.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-11-07_20240430092258.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2667 | 27-CR-19-25578 | 2021-11-07 | d4c82651e2e2f4b2524cab0d997b96a9934e05942e999fba11ade8b48800ee781 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2022-11-07_20240430092258.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2022-11-07_20240430092258.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2668 | 27-CR-19-25578 | 2023-01-10 | 3e8b6560a253ad8886f9f84104fd384d96c673071d666dd2d907b13b7fa45c6dd | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2023-01-10_20240430092255.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2023-01-10_20240430092255.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2669 | 27-CR-19-25578 | 2023-01-10 | e77e154ea607fb06ed233e6b87c2ddc56e1c04265af26e45c70bb927eb9c361 | Notice of Hearing | MCRO_27-CR-19-25578_Notice of Hearing_2023-01-10_20240430092255.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Hearing_2023-01-10_20240430092255.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2670 | 27-CR-19-25578 | 2023-06-29 | 5e06a2eb1abf79184085fd9f33999edba09bd854ca14e46e02fb7387b4b757a5 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2671 | 27-CR-19-25578 | 2023-06-29 | 777acb18e3b9b51a9e7ede12ab82b917491fe30b4d13c016ca6fd443c6fe514 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2672 | 27-CR-19-25578 | 2023-06-29 | 7de7ef2116cdf5b2fa570ae35546354581cbc3de97208c7d501b30bac886f0a68 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2673 | 27-CR-19-25578 | 2023-06-29 | 916af7cae27040d5aa9487bb0adea4f6a74724d284df66fa9d537b4d7fb001 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |

EXHIBIT SHA-2 | p. 81

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-19-25578 | 2023-06-29 | afc727101db982871fbd1d169468ba381c8a07d0e94613d6fc6eafb417d93f96 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2675 | 27-CR-19-25578 | 2023-06-29 | be5ed95db8d801d7bb0828073dc125047a8b8a733f39a153e83e2dd72b19945a | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2676 | 27-CR-19-25578 | 2022-11-07 | 019e617303ed7c47615258fb94c461d4ab2b42644ad1e12cd5c435a8c94afe3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-25578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-07_20240430092259.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2677 | 27-CR-19-25578 | 2022-11-07 | 14e187d91746bbbe818ffa53ad91512370c40b660b1d55fd734ce15fc521de5e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-25578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-07_20240430092259.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2678 | 27-CR-19-25578 | 2022-11-07 | c4311211bce1ca3bad00f3ecdb3c55e2d8917c90a3a1942ed9f8355d5b5b1c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-25578_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-07_20240430092259.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-07_20240430092259.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2679 | 27-CR-19-25578 | 2022-08-15 | 06de5df2937c02500fca8a5a003697c7fbe10dfc596fa52ba6fe73343c1eeabe | Request for Disclosure | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2680 | 27-CR-19-25578 | 2022-08-15 | 31a1521e0e08774fa7e1901fcf473e0b3bd84fe7a01a168aa726916bae9521 | Request for Disclosure | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2681 | 27-CR-19-25578 | 2022-08-15 | 8aa50bf20971f399690ba0bcbbf1eb2e55129fb36f4847c87bd06063b2b17f8 | Request for Disclosure | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2682 | 27-CR-19-25578 | 2022-08-15 | eefa64c79ba9ea4f4b79bdeb40e9ec54b194c4341fac9e8ba6623742a589bcc | Request for Disclosure | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2683 | 27-CR-19-25578 | 2019-11-01 | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02edf0d9d1381f35557cf2e9fd23a3109 | Returned Mail | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2019-11-01_20240430092306.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2684 | 27-CR-19-25578 | 2019-11-01 | b81aaa8811270463f8bddf783cb5ded24752235f8e9c2a4b791cedabeb44dc743 | Returned Mail | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2019-11-01_20240430092306.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2685 | 27-CR-19-25578 | 2021-06-23 | 2d17f04a56e257266383f2bba2e609aeacda8c325f036a266fdd239b63c8c6e | Summons | MCRO_27-CR-19-25578_Summons_2021-06-23_20240430092307.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2021-06-23_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2686 | 27-CR-19-25578 | 2021-06-23 | cfc8b18161b3abe0715833ef333de033ee1fa6e724aa958a7be8fde2a1d77f17 | Summons | MCRO_27-CR-19-25578_Summons_2021-06-23_20240430092307.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2021-06-23_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2687 | 27-CR-19-25578 | 2019-10-15 | 0d5366dfcbb49d34e24ba55aa53904f367505e976a2f1c94ab508b784618 e1 | Summons | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2688 | 27-CR-19-25578 | 2019-10-15 | 180c451621d4272e4b66421721c38880f44264b1e74841f0b8b0af0b823ee721 | Summons | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2689 | 27-CR-19-25578 | 2019-10-15 | 7ae80302cfb4093547b7372a7ea08b4db90a509fd53f270a6c75bcd26d141444 | Summons | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | /image-0191.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2690 | 27-CR-19-25578 | 2019-10-15 | a3fb1a04a5921030bbb7bfc18173e01f8bb87d2910bea7c414504d3634c4a9a4 | Summons | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | /image-0192.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2691 | 27-CR-19-25578 | 2019-10-15 | d7c9beb13b7c12b136e3571c9c04bd7c85674233354a38d16afbfc6755de3b4 | Summons | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2692 | 27-CR-19-25578 | 2020-01-15 | 7f86fdda3e00048517f0e9366a94854581b369387dde22c16043b8c026f9e0f2 | Warrant Issued | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Warrant_Issued_2020-01-15_20240430092305.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2693 | 27-CR-19-25578 | 2020-01-15 | a8e04f0e5e43fb45459157289e1d9e316e7a5e384a415aece86c9c5f60c90e8 | Warrant Issued | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Warrant_Issued_2020-01-15_20240430092305.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2694 | 27-CR-19-25578 | 2020-01-15 | aa39d639c55e8dd31277cb1bab4fe26147a6609215e82b8edc137ba8d85595 | Warrant Issued | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Warrant_Issued_2020-01-15_20240430092305.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2695 | 27-CR-19-25578 | 2020-01-15 | fae9bf566fd91339fb65130ecf80f0e3b31c9050fa55ecfb487bfd04efc76db2 | Warrant Issued | MCRO_27-CR-19-25578_Warrant Issued_2020-01-15_20240430092305.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Warrant_Issued_2020-01-15_20240430092305.zip | MnCourtFraud.com/File/27-CR-19-25578.zip | PAUL JOSEPH OWENS |
| 2696 | 27-CR-19-28883 | 2022-09-14 | 176b5995998d898900eb2a7559bfd930c71a4a01d976e5e7413e72e1b1b365139 | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2697 | 27-CR-19-28883 | 2022-09-14 | 7d9cefbac75b52ee2cb7a342c6c45e6e741a843857ee823948d259e003393 | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2698 | 27-CR-19-28883 | 2022-09-14 | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652dff492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2699 | 27-CR-19-28883 | 2022-09-14 | b75a3439a71c54d7b36e1717b9b4b345c601cd877633a608381cbd64daa2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2700 | 27-CR-19-28883 | 2022-09-14 | c07cfa5b8ea106a2dd4edd420c9a6024d93962abf1a2d07f8e9b96a4ba0f05e | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2701 | 27-CR-19-28883 | 2022-09-14 | e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a58359550362634e2a | Correspondence for Judicial Approval | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2702 | 27-CR-19-28883 | 2019-11-27 | 15a637c0570038f3e6429bd1b966e9dfb6335a54cebcd73b1fde7ae6b72bd3f | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2703 | 27-CR-19-28883 | 2019-11-27 | 1d1d16575bbba05fdd4f45d06a60ed3ab5a04eda9508fee2f99af9563ab122a6 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0413.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2704 | 27-CR-19-28883 | 2019-11-27 | 2e6a261d8b4eb66f6e7fa13490c0008973581de3d30bf7688f415c9d56ec47 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2705 | 27-CR-19-28883 | 2019-11-27 | 5511eeac76f52f4d2bea91eb0f7fc0e0f2c2f1c24cd01b1c00996bbd5249b10 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /font-0465.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2706 | 27-CR-19-28883 | 2019-11-27 | 568aad69dda98bad31912cdfd4769be07b69e8fd5f00e72078a1d7dc9ea5e5 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |

EXHIBIT SHA-2 | p. 82

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-19-28883 | 2019-11-27 | b377059436374bc51dc0b6d37765afe76faf8bc6c6fe2192e6 bdbca60cc496e871 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0401.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2708 | 27-CR-19-28883 | 2019-11-27 | b56480154e6bfd8baa231b766ee70e4c6e6ef5eca0e6b7de4ca87a3c4f69 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0410.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2709 | 27-CR-19-28883 | 2019-11-27 | c26c8437481c3f46c30e000b7bf5e44c29f32eea9b34c7b00b00df3f2d06a4d3 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0415.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2710 | 27-CR-19-28883 | 2019-11-27 | ebe69e719c3b5a877b8b3303da72063baa8e5fc2b2626a21b554fa4a4899c6 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0419.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2711 | 27-CR-19-28883 | 2019-11-27 | ede137a2ab1d2b7ccd648605c92d6d7b1a84087 1e51c295879d70f03299198 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2712 | 27-CR-19-28883 | 2019-11-27 | fc7a97c1e7b0b95fe089300f95c0857460c009447e8fc0221a0038d8a86ca5c9 | Demand or Request for Discovery | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | /image-0404.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2713 | 27-CR-19-28883 | 2023-02-22 | 15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c28be238 | Dismissal by Prosecuting Attorney | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | /image-0105.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430092343.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2714 | 27-CR-19-28883 | 2023-02-22 | 386b1494ec72ccfdb365075e19f113bce032a7610d9c9d0d9e92a621a60653e | Dismissal by Prosecuting Attorney | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | /font-0111.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430092343.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2715 | 27-CR-19-28883 | 2023-02-22 | f437e191d84fd5a44cd24857c7b09f7d7a6bec29bb813b2e67d92b247e4ac3a0 | Dismissal by Prosecuting Attorney | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430092343.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2716 | 27-CR-19-28883 | 2019-11-22 | 0383b12a0a6771c7893a0b0ffa5f0716a44812046e93040ea66d5d980151 57095 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2717 | 27-CR-19-28883 | 2019-11-22 | 28219fcb39760ec533a4e48b35ca1750642db7c63b867226dc78fd8a831fba6a9 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2718 | 27-CR-19-28883 | 2019-11-22 | 751775157965670017cc054119da9b34fde136c9e4fc71126f0d45b7216dcd47 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2719 | 27-CR-19-28883 | 2019-11-22 | a227cf2096e4e546ef70337788f26f556504f3390a5c29b54c295e8150a9037f | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /image-0328.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2720 | 27-CR-19-28883 | 2019-11-22 | bf75879576f101fe1af06fbb002d44ac3c269ae53d7ed71d40a7d5e9b04088c5 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2721 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2722 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2723 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2724 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2725 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2726 | 27-CR-19-28883 | 2019-11-22 | ecd2c3a0da1df7b59053805955f8b462a5db490a6eb4dbef570da32502bb6 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2727 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2728 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2729 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2730 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2731 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2732 | 27-CR-19-28883 | 2019-11-22 | f1d4caac7278307e0449d6604703071d6d2500186e17d5a0005146320361f81a | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2733 | 27-CR-19-28883 | 2019-11-22 | f6e6023a7c0c6bd25f75d3460fb389f589404d4a9bfeb85c69745 1ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2734 | 27-CR-19-28883 | 2020-01-14 | 350dd862c48ce8e54e313834eab68eb8202f31b56b93be309061 2a901b85e01 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2735 | 27-CR-19-28883 | 2020-01-14 | 75e21fa9a9bdc384542b50e00c9b7f4860cc0b38dfe58cd2d388559f6a77889 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2736 | 27-CR-19-28883 | 2020-01-14 | d8522613711c5537972c0721a4ff20fba309af6f53059318f57a944573d8470efc | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2737 | 27-CR-19-28883 | 2020-01-14 | dd15b142b0677702d4c6d5a2783022484715e7e16b2bcf8e3a0a4c4b801ba1fb3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2738 | 27-CR-19-28883 | 2020-01-14 | dd15b142b0677702d4c6d5a2783022484715e7e16b2bcf8e3a0a4c4b801ba1fb3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2739 | 27-CR-19-28883 | 2022-02-01 | 09288fa1c9f98c698049f50dc983066302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |

EXHIBIT SHA-2 | p. 83

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-19-28883 | 2022-02-01 | 260b01431b368702593f1aefa87ee1d68f18ce8fcae0b08d08b7f9da7b2f5fa | Findings and Order | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2741 | 27-CR-19-28883 | 2022-02-01 | 427a119e8f70d848644710f5da65ea8d38516c2e3d78b774a2b0ba4893f95 | Findings and Order | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2742 | 27-CR-19-28883 | 2022-02-01 | d225f0bf5fa980aeb2051e2138f8ae9b4b94a7c846c6d59b38680714f5e614af1 | Findings and Order | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2743 | 27-CR-19-28883 | 2022-02-01 | d4658852dbd8465861cee6ee2bf78dec97b4cd8094e0cc88e1cd792341f8d2 | Findings and Order | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2744 | 27-CR-19-28883 | 2022-02-01 | d4658852dbd8465861cee6ee2bf78dec97b4cd8094e0cc88e1cd792341f8d2 | Findings and Order | MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.pdf | /font-0023.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2745 | 27-CR-19-28883 | 2020-01-03 | 2bf9a4ee06e7a0dfa44b303bec9f44086e98a4e03fce31845f5af2328f4557cc9 | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2020-01-03_20240430092413.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2020-01-03_20240430092413.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2746 | 27-CR-19-28883 | 2020-01-03 | 80eae863e5df39900baedd5c1b685291dd01433c89e78f2bc2ce1bb3ecc6d68a | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2020-01-03_20240430092413.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2020-01-03_20240430092413.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2747 | 27-CR-19-28883 | 2021-03-30 | b153fe2310b693688f4e8bedcfc82018e7d37a51e11ace42e609fe47831fc7ab | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2021-03-30_20240430092403.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2021-03-30_20240430092403.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2748 | 27-CR-19-28883 | 2021-03-30 | e68064af6c265623310de9cbf9ec7de6b50bf031c5c7ae3f350d0709e0e7fbb | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2021-03-30_20240430092403.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2021-03-30_20240430092403.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2749 | 27-CR-19-28883 | 2022-04-01 | 26bf9b30eb1e8653bcd5a67a5fb9635b29626f45e90670806c1794640c6 | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2022-04-01_20240430092354.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2022-04-01_20240430092354.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2750 | 27-CR-19-28883 | 2022-04-01 | 3460bfb9c4cbf11f82def4457392f5e147f9e14c714e344ce237289676fd276ab3c5e | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2022-04-01_20240430092354.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2022-04-01_20240430092354.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2751 | 27-CR-19-28883 | 2023-01-13 | 56c0b3fa6457e18369d725a3c8578bed46f3332052bb472e28b6f960ec6f9c | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2023-01-13_20240430092344.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2023-01-13_20240430092344.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2752 | 27-CR-19-28883 | 2023-01-13 | c985c07f4df96745372c54ef7e373289c36ea969e5a35b12f9238bcc23909de3 | Notice of Case Reassignment | MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2023-01-13_20240430092344.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Case_Reassignment_2023-01-13_20240430092344.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2753 | 27-CR-19-28883 | 2021-03-11 | 1f1390e33b42beb13e9b363f5b99832da3ecfdbb9f8444f9c75e78a905042ccd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2754 | 27-CR-19-28883 | 2021-03-11 | 59940def7a99f9869cb06f149e61d07d9e2d0f5497e5921c35097533d3b4d47 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2755 | 27-CR-19-28883 | 2021-03-11 | edd4473416ed34001d8e8490b1d2d37dc1747d0022de58b5350450c51842a6039 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-03-11_20240430092408.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2756 | 27-CR-19-28883 | 2021-07-23 | 1419bf4a30b92093bed652a1a0204a7fe74dc4bb028e6cade12ba163d94a7081 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2757 | 27-CR-19-28883 | 2021-07-23 | 51ee4cf1f9c0c27a6f94e7d0b1de6530b71009cd54e326e795a00ad8f7ea2713 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2758 | 27-CR-19-28883 | 2021-07-23 | 56ab386e56d93b14d89c36a7b337560024159669f1b4dcca6d5722fc29adc2a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Notice_of_Remote_Hearing_with_Instructions_2021-07-23_20240430092400.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2759 | 27-CR-19-28883 | 2020-02-12 | 42095cad9d1dcb091f0bf77155f9d11f85fb4454b8c4d7a7bc2c02999 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-02-12_20240430092411.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-02-12_20240430092411.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2760 | 27-CR-19-28883 | 2020-02-12 | b2bb00e290b815aac1a75c309f452f3c99cf077c74fe6d4cd69b78cb4832f960 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-02-12_20240430092411.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-02-12_20240430092411.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2761 | 27-CR-19-28883 | 2020-12-16 | 34bbd9b503b6d8a936601abf2d1193b4f82f7b473717462ddee4267884d83b3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-12-16_20240430092409.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-12-16_20240430092409.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2762 | 27-CR-19-28883 | 2020-12-16 | 4db4d05054bd6d29a9861960788f5e2f6a24c8f29783fae33ae8035beafac3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-12-16_20240430092409.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2020-12-16_20240430092409.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2763 | 27-CR-19-28883 | 2021-07-23 | 076f391baf97849a12a29431f6f7425c45e8d5731957aec3cb4a0c368ee1328 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-07-23_20240430092401.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-07-23_20240430092401.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2764 | 27-CR-19-28883 | 2021-07-23 | 6f158d74d25afb0ddad181fddd5d8c8c742bfd4f4de5dde7138f7c1e8254e384f6 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-07-23_20240430092401.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-07-23_20240430092401.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2765 | 27-CR-19-28883 | 2021-12-17 | b6f41da79aacc8af05dff851667c84569bb3879a5795f0e760c6374962490 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-12-17_20240430092358.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-12-17_20240430092358.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2766 | 27-CR-19-28883 | 2021-12-17 | b6973a2bf1a8f7c29c813f1e7d5be347e0136a57a1015a12b6a54f0d3d39776 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-12-17_20240430092358.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2021-12-17_20240430092358.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2767 | 27-CR-19-28883 | 2022-02-01 | 0691a35e9fdc7759baf73d73a257fe645fa33c8e1216c8b12814bf8fb49740 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /font-0164.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2768 | 27-CR-19-28883 | 2022-02-01 | 09289fa1c9f98c698049560c88306d302dd23423cafe88b0e2dc924bf2b9ec5 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /font-0146.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2769 | 27-CR-19-28883 | 2022-02-01 | 2e859d42ede4ac2191bc3876c95326de92b5b71b4a387546f99130606728486c | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /font-0171.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2770 | 27-CR-19-28883 | 2022-02-01 | 34b571ee164c9d892cc084b80a579e9f6ea69aa0f758888cb906d651321f6d | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /font-0186.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2771 | 27-CR-19-28883 | 2022-02-01 | 3aeb71e9d406babaa6c12334a2c865f23728198f66b18ec1e9d7d59198e57d4 | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2772 | 27-CR-19-28883 | 2022-02-01 | 657bbe4f7a15d095ed2af58d9ce6500bc29be4abb80b13a8280384d505a8de | Order for Conditional Release | MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.pdf | /font-0160.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |

EXHIBIT SHA-2 | p. 84

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-19-28883 | 2022-02-01 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450acb027ba66d3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-02-01_20240430092356.pdf | /font-f017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2774 | 27-CR-19-28883 | 2022-02-01 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-02-01_20240430092356.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2775 | 27-CR-19-28883 | 2022-02-01 | d8e2b12e2fcd82073a73976384151944a6e96ce5d822805494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-02-01_20240430092350.pdf | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2776 | 27-CR-19-28883 | 2022-09-07 | 2aff539b0022bf6d49b21990bae4a5870ea63d9a5bc0267d1e53c35126bd8a8 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2777 | 27-CR-19-28883 | 2022-09-07 | 2e859d42de4cae2391bc387fe9532fcde92b5b7f4bd387fa90913360672b806c | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2778 | 27-CR-19-28883 | 2022-09-07 | 34b571ee164e3d802cc08db80a579e98f9ea69aa0f7588f85cb90dd51321f6d | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2779 | 27-CR-19-28883 | 2022-09-07 | 3aeb71e9d406babaa6c12334a2c865f23728198f66b18ec11e9d7d5919fe5764 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2780 | 27-CR-19-28883 | 2022-09-07 | 3c564b6786baa49aa7fdbc085e9de5d27bca693fecf594e0de4f1b49a7856d829 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2781 | 27-CR-19-28883 | 2022-09-07 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2782 | 27-CR-19-28883 | 2022-09-07 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2783 | 27-CR-19-28883 | 2022-09-07 | d8e2b12e2fcd82073a73976384151944a6e96ce5d822805494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-19-28883_Order for Conditional_Release_2022-09-07_20240430092350.pdf | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2784 | 27-CR-19-28883 | 2019-12-12 | 44222559e9db3bc7c3738be14075d1f473c4c0671389f8b28aa6a71cca1e695 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2019-12-12_20240430092414.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-12-12_20240430092414.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2785 | 27-CR-19-28883 | 2019-12-12 | 891006f6aa06899d5b5408cf2181d052556d2bea94b86a8d422284bfbb2e60a3251a7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2019-12-12_20240430092414.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-12-12_20240430092414.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2786 | 27-CR-19-28883 | 2019-12-12 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a3fd1fafbfc675de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2019-12-12_20240430092414.zip | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-12-12_20240430092414.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2787 | 27-CR-19-28883 | 2020-05-15 | 18d03912b8e4645eb10d02128853aaa27eaae2844255116fd362f0feb38f34d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2788 | 27-CR-19-28883 | 2020-05-15 | 5a0d51060ee8bc49b7e0055f2b8b68fac5af26bfd5a690e9e2c2567f7bccc0af170e07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2789 | 27-CR-19-28883 | 2020-05-15 | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4ce98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2790 | 27-CR-19-28883 | 2020-05-15 | b1c23621090c1555dd5946549cada931d806060cfc7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2791 | 27-CR-19-28883 | 2020-05-15 | d2c62141a1ec4164fe92beed2b29b4b8ef22bca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2792 | 27-CR-19-28883 | 2020-05-15 | ff2701c8bcf919b02c45a57826f99aca2011ce8963456febeec0d957b5f35ee6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2020-05-15_20240430092410.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2793 | 27-CR-19-28883 | 2021-03-12 | 09288fa1c9f98c6980405b0c883064302d02d3423cafe888e2dc924bf2b9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2794 | 27-CR-19-28883 | 2021-03-12 | 3ff3cad75d5c396bbfafd7ca240d1977fe7154a3bdd3e489031c144de30a84d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2795 | 27-CR-19-28883 | 2021-03-12 | 427af119e85f70d84864471085da65ea8d38516262e3d78bb774a2b6bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2796 | 27-CR-19-28883 | 2021-03-12 | 8effa6dd673725f967b711a4b3eeb2d951d0f11da8aed9e31a5bba57f43dc0df | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2797 | 27-CR-19-28883 | 2021-03-12 | 95f7efd76568198f7450db2fe7689436dc7c40b381f71ab3558b8824ce94645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0344.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2798 | 27-CR-19-28883 | 2021-03-12 | a8781550a5d40abf74b9c4e6f7880210ad844267c46ef7400f6af5dd45b2a72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2799 | 27-CR-19-28883 | 2021-03-12 | a8781550a5d40abf7d49e6d788022bf84b43f6e31c64e674b6af56a56d93a51 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2800 | 27-CR-19-28883 | 2021-03-12 | b1c23621090c1555dd5946549cada931d806060cfc7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2801 | 27-CR-19-28883 | 2021-03-12 | b81a630899b9fca8219651ff37d99925e58e41e1efe4a4ab8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2802 | 27-CR-19-28883 | 2021-03-12 | be95c1ca501311966fa65e7d4e96f0dfd3d65ef0550bcd79c64f1f6fe150acfb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2803 | 27-CR-19-28883 | 2021-03-12 | d2c62141a1ec41b49c92beed2b29b4b8ef22bca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-12_20240430092406.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2804 | 27-CR-19-28883 | 2021-03-17 | 12f032276b5be83b185acf51bc56f061d97da5d4e35688551b2237880b17cf70 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-17_20240430092405.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2805 | 27-CR-19-28883 | 2021-03-17 | 1fa67c75ff967237772513c162ff8635e9ba546d7c5b3e218008a8dedeceff8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation for Competency_to_Proceed (Rule_20.01)_2021-03-17_20240430092405.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-19-28883 | 2021-03-17 | 355a1c15b2d29c563297437faed7d10d483662753be676ae0e578ea3885ed8da | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /font-0291.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2807 | 27-CR-19-28883 | 2021-03-17 | 37c6cd5106f38de9261a5e903e648706e78f944106e9d3e1ba473934bf8add3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /font-0295.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2808 | 27-CR-19-28883 | 2021-03-17 | 834c758374a3fd1be2f42fad40d6e35ed2543074af4645afa5f1fd6691a44c9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2809 | 27-CR-19-28883 | 2021-03-17 | b50a034599414f7fae96470d96a83c2efd2672aa15445c3c706a8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /font-0289.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2810 | 27-CR-19-28883 | 2021-03-17 | b6ee08c0131345960c58e9eea70fbf77d1a80c921b487a991e5db4631757f872 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2811 | 27-CR-19-28883 | 2021-03-17 | e618050710a8ad5d5cd78e4a6fe64abb6d4c46d7b04f28d2a64f7d76fa5ca381 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2812 | 27-CR-19-28883 | 2021-07-23 | 593ce42726237140f0b4ead4d51f83c9c431c988c1d5316323efe55b775c41d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-23_20240430092359.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2813 | 27-CR-19-28883 | 2021-07-23 | 61067d4a2231c9c1573ab4a8ad60e5f501bb5984041563440296deb87e6b5ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-23_20240430092359.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2814 | 27-CR-19-28883 | 2021-07-23 | 85d4b273272006155efc1f826602a5fa9c1941e1b13ae9f0bc43c76825b7b12f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-07-23_20240430092359.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-23_20240430092359.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2815 | 27-CR-19-28883 | 2021-12-17 | 8b25f265d628bac3a134909b184af2060c1417826f9cef086f77d3fef3709e571 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430092357.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2816 | 27-CR-19-28883 | 2021-12-17 | 9920d0c9b7b33e8e5dc0f7633e9cb1676064c51d4c8a02f61c555d25dd3cee8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430092357.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2817 | 27-CR-19-28883 | 2021-12-17 | c067dde95bf1561efd631b03b91626fcdfba7f77e84000a7e9e561015040bdcea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2021-12-17_20240430092357.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430092357.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2818 | 27-CR-19-28883 | 2022-05-11 | 0541f672d4d0b8a0d229d462e7a82d893cfb75bb0065de43992f2c4750f21830b8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2819 | 27-CR-19-28883 | 2022-05-11 | 1bb003de63ee28de073cab4d1886c4bd0a3ac4c57bc2ca41418111f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2820 | 27-CR-19-28883 | 2022-05-11 | 38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2821 | 27-CR-19-28883 | 2022-05-11 | 5e81ba287fd06f18b51212bf08a37e55ba447a7d10b227d7b10d5a9b9db999e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2822 | 27-CR-19-28883 | 2022-05-11 | 6528fc0bfb87ecfcff3728f9d2d8f9deada16b031a1bd911f80cf7e6110571c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2823 | 27-CR-19-28883 | 2022-05-11 | 6da2164678a717835d3ba01a0ce17404116429744a5f3d8fe68e91a00aff26e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2824 | 27-CR-19-28883 | 2022-05-11 | 77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca2469f1e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2825 | 27-CR-19-28883 | 2022-05-11 | aa7a491cb7c57969c0b3b53733d4b96262c6e5f79b1a7986a2c3449c3d7d11f6d0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2826 | 27-CR-19-28883 | 2022-05-11 | ea1e6f71eb8ee05d6738fd006025834f4a9fbdd1b27e6551e64ba455755aa77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2827 | 27-CR-19-28883 | 2022-11-23 | 086b4c456dbe6899f8c99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2828 | 27-CR-19-28883 | 2022-11-23 | 16d7c75f9672377725313c1628363f5e9ba546d7c5b3e21800b8a88decec8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2829 | 27-CR-19-28883 | 2022-11-23 | 25d5ea8d81cf3df47997b77cfea7e291ef0a18f75899ec1293c2af48232cc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2830 | 27-CR-19-28883 | 2022-11-23 | 3aeb71e9d4066abaa6c12334a2c865f2372819086b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2831 | 27-CR-19-28883 | 2022-11-23 | 677e52a3b8403ce87e33f8b8a2e31e6f8e5dd093f0dca7043a34135c0f0255ea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0366.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2832 | 27-CR-19-28883 | 2022-11-23 | 97b0fdd12e60b2d5aa734a5f38ba80c81ecc85f00c1ee33d3ecd383d41074d42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2833 | 27-CR-19-28883 | 2022-11-23 | 97b0fdd12e60b2d5aa734a5f38ba80c81ecc85f00c1ee33d3ecd383d41074d42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0052.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2834 | 27-CR-19-28883 | 2022-11-23 | b50a034599414f7fae96470d96a83c2efd2672aa15445c3c706a8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /font-0366.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2835 | 27-CR-19-28883 | 2022-11-23 | d8e2b12e2fcd8207a7397638415594da6e965e0d5802285fd944491a1da3a89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2836 | 27-CR-19-28883 | 2022-09-07 | 356acc49439e16b1dd2980e18ecf3ba6bd21d5143bf5f4a1829065d8de84 | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2837 | 27-CR-19-28883 | 2022-09-07 | 3aeb71e9d4066abaa6c12334a2c865f2372819086b18ec11e9f3d59198e5764 | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2838 | 27-CR-19-28883 | 2022-09-07 | 6017e9b4b47236f80530fcc472239c6e6bdb949b0ca903397881ee92af358f | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-19-28883 | 2022-09-07 | 6017e0b4b4723686053f6cc47223fcde6bdb94f9b0ca903397f811eed92af358f | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2840 | 27-CR-19-28883 | 2022-09-07 | 61f9dd81a4f91602434c744155d5d07ad96f64449a3f44d4989b524e5774c62 | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2841 | 27-CR-19-28883 | 2022-09-07 | d8e2b12e2fcd82073a7397638415194d4e0e963ee58f22f80549499163dda3d9 | Order-Other | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2842 | 27-CR-19-28883 | 2021-03-12 | 092f86a1c9f98c6980495b0c8830d302d23423cafe888e0e2dc924bf2b9ec5 | Probation Referral Notification | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2843 | 27-CR-19-28883 | 2021-03-12 | 1353513270a63326b001a32bec20bd208b10dc33ea5bc3ed5cde038632ac9c1 | Probation Referral Notification | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2844 | 27-CR-19-28883 | 2021-03-12 | 211b7f267930d0641d5074fd96c9fddcc6f75eab0e7097c4d423760c45cc0 | Probation Referral Notification | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | /font-0390.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2845 | 27-CR-19-28883 | 2021-03-12 | 211b7f267930d0641d5074fd96c9fddcc6f75eab0e7097c4d423760c45cc0 | Probation Referral Notification | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | /font-0394.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2846 | 27-CR-19-28883 | 2022-09-14 | 839307b585757496dada5a49ba80e9618fd24d5bca3c7b1541ebc7cc00e39b045 | Proposed Order or Document | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2847 | 27-CR-19-28883 | 2022-09-14 | 91e3a44c5a8800a11b549dea7ccfb60cfc2a7cda0ffca76a9b8b68d2665123 | Proposed Order or Document | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2848 | 27-CR-19-28883 | 2022-09-14 | d76e952db1fdb083b6a4d5c8c24fdac5f374343b9c58dd0818a769be58758f | Proposed Order or Document | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2849 | 27-CR-19-28883 | 2021-04-08 | 3f6923f660dfb63422405e5a69b530c6528fe142b3d5342812ac7b81e106b02 | Returned Mail | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2021-04-08_20240430092402.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2850 | 27-CR-19-28883 | 2021-04-08 | 654164721b2cb1b91671152e27656a846c4f783fd87bc9b8d9219217778b76 | Returned Mail | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2021-04-08_20240430092402.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2851 | 27-CR-19-28883 | 2022-04-12 | 9a3275829cd5b3473d78a5d25e71275955e16d6c70c4dbfd9d7b845bc9fa | Returned Mail | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2022-04-12_20240430092353.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2852 | 27-CR-19-28883 | 2022-04-12 | d2b179a7cd3cc76b012df81078a6d169ae311ce9f66e927b6f79b22a8e146b3 | Returned Mail | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2022-04-12_20240430092353.zip | MnCourtFraud.com/File/27-CR-19-28883.zip | JACOB MAMAR JOHNSON |
| 2853 | 27-CR-19-3539 | 2019-10-04 | 1c6f0997f33d97f86e6c8dcc41d528d21c352f364d64152d998ce1ccab5ad70d | Amended Order | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Amended_Order_2019-10-04_20240430091355.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2854 | 27-CR-19-3539 | 2019-10-04 | ab81bb688b0359fb810215be4b665ddc4f0445cf5e36803f82e7c598e1af828d20 | Amended Order | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Amended_Order_2019-10-04_20240430091355.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2855 | 27-CR-19-3539 | 2020-06-04 | 0014339f9ec75a69dffaa0a60bfe6d6b886da66f8ad121a1ca69f50ca1b603820 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2856 | 27-CR-19-3539 | 2020-06-04 | 5b1d6e0daef427149c6339943dfddc8eb2770e4cce95979e6229a1c81196c1a3 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2857 | 27-CR-19-3539 | 2020-06-04 | 78bc3f72145ac59682598813d40ad005df8a176832a157ef91e5f28cdf047cbf | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2858 | 27-CR-19-3539 | 2020-06-04 | 7d9cefbac75b52ee2cb7a3426c9c45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2859 | 27-CR-19-3539 | 2020-06-04 | a6591c60cada3a7aef37724e8420836613d42b9a4153f44c3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2860 | 27-CR-19-3539 | 2022-07-14 | 2401ab4c299bac8bf78a9d84bb5f1457256870b9ca41f02d0b69b848d9fdc842f | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2861 | 27-CR-19-3539 | 2022-07-14 | 7d9cefbac75b52ee2cb7a3426c9c45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2862 | 27-CR-19-3539 | 2022-07-14 | a6591c60cada3a7aef37724e8420836613d42b9a4153f44c3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2863 | 27-CR-19-3539 | 2022-07-14 | b75a3d39a71c54d7b36e1717b9b4b345c601c8f776337a606381bd64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2864 | 27-CR-19-3539 | 2022-07-14 | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baf5d9af95de1ea36d3fa51f576 | Correspondence for Judicial Approval | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2865 | 27-CR-19-3539 | 2019-02-11 | 02d73ea4ee3564115871f8b64af7f6e74b4fccdcb1dab95f9cc9e738fd5b666d4 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2866 | 27-CR-19-3539 | 2019-02-11 | 0383b12a0a07ff1c7893a8b0ffa5f8716a48120de9353f4ea663d9801157f995 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2867 | 27-CR-19-3539 | 2019-02-11 | 7517751579656f7017cc8541194a9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2868 | 27-CR-19-3539 | 2019-02-11 | 894c61a8c5caf70b870c0c1d4c9a4781404b0cb793af89ef059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2869 | 27-CR-19-3539 | 2019-02-11 | 894c61a8c5caf70b870c0c1d4c9a4781404b0cb793af89ef059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2870 | 27-CR-19-3539 | 2019-02-11 | 894c61a8c5caf70b870c0c1d4c9a4781404b0cb793af89ef059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2871 | 27-CR-19-3539 | 2019-02-11 | 894c61a8c5caf70b870c0c1d4c9a4781404b0cb793af89ef059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hash_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-19-3539 | 2019-02-11 | 8f94c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a8f6fe059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0323.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2873 | 27-CR-19-3539 | 2019-02-11 | 8f94c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a8f6fe059cd7fd470a00 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2874 | 27-CR-19-3539 | 2019-02-11 | a227cf2096e4c54fed703377f8ff2f456560df339fe5c29b54c295e813ba037f | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2875 | 27-CR-19-3539 | 2019-02-11 | c3c2c9c8fc66f04bd67c3662a0e4a92d2a0f1a8fb86232f79670943356ad1a4 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0209.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2876 | 27-CR-19-3539 | 2019-02-11 | fbe60f23a7c0e6bd25f75d346f82b389f589dd1d4d9deb85c69f7d31ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2877 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2878 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0273.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2879 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0263.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2880 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0253.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2881 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0243.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2882 | 27-CR-19-3539 | 2019-02-11 | fbe2dec1594a0e1f3ce3573874880fe2fe42a696a43813f1c0c2e9359178480a | E-filed Comp-Summons | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | /font-0253.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2883 | 27-CR-19-3539 | 2019-02-26 | 3f3cad75d5c396fafd7ca240d197776e1543a2bdd3e48f031c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-02-26_20240430091359.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-02-26_20240430091359.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2884 | 27-CR-19-3539 | 2019-02-26 | 4024bb1fc151f5f094912863f3c3bfe9fbca36d0fd2c1351c796c56fc3aa4348 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-02-26_20240430091359.pdf | /font-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-02-26_20240430091359.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2885 | 27-CR-19-3539 | 2019-02-26 | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-02-26_20240430091359.pdf | /font-0031.ctf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-02-26_20240430091359.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2886 | 27-CR-19-3539 | 2019-02-26 | 906a55d36de9179a9e181bd5977f3e645de29526700e77dab380ea16d839ab8 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-02-26_20240430091359.pdf | /font-0172.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-02-26_20240430091359.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2887 | 27-CR-19-3539 | 2019-08-27 | 3f3cad75d5c396fafd7ca240d197776e1543a2bdd3e48f031c144de30a84d9 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-08-27_20240430091356.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-08-27_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2888 | 27-CR-19-3539 | 2019-08-27 | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0bda4893f95 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-08-27_20240430091356.pdf | /font-0031.ctf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-08-27_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2889 | 27-CR-19-3539 | 2019-08-27 | cfe66d44e4cb3650f23edb55f1c51072785709939a7a681bb1d01a81c54ab0 | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-08-27_20240430091356.pdf | /font-0187.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-08-27_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2890 | 27-CR-19-3539 | 2019-08-27 | d0416c6118fee44485ed63c3e0f964772118edc39793416b72a675579e2340da | Find of Fact-Order, Pet Commitment-Dfd Found Incompent | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompent_2019-08-27_20240430091356.pdf | /font-0185.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order_Pet_Commitment-Dfd_Found_Incompent_2019-08-27_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2891 | 27-CR-19-3539 | 2023-06-06 | 1fa67c75f9672377725313c162f8363549ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /font-0191.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2892 | 27-CR-19-3539 | 2023-06-06 | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2893 | 27-CR-19-3539 | 2023-06-06 | 54a2edd13c268f490c54b36f4d74097c9a8d41959dabbdb1ad576812f25081 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2894 | 27-CR-19-3539 | 2023-06-06 | 74de35edc43827724528190788571595153d07348d5de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2895 | 27-CR-19-3539 | 2023-06-06 | 833f5d4a5d5c925959e37c7b36dbd411573708f8d096fc0c80ccb35ef758bd | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2896 | 27-CR-19-3539 | 2023-06-06 | b50a034599d4437fae9647f4d96a83c2efd26724aa15445c3c706ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /font-0208.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2897 | 27-CR-19-3539 | 2023-06-06 | c09827ce81d9b0e2d15544d41d2582fdade53d823d884bc4c79b3bfe5e8a85 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2898 | 27-CR-19-3539 | 2024-03-20 | 15babac95db49084f9ee9f49c1df0d49e767977654b30d6358e5d83fa733c2609 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2899 | 27-CR-19-3539 | 2024-03-20 | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0158.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2900 | 27-CR-19-3539 | 2024-03-20 | 1fa67c75f9672377725313c162f8363549ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2901 | 27-CR-19-3539 | 2024-03-20 | 777acb19e3b9b51a8e7ede12ab82b917491f5e30b4d13cd166cd9a8443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2902 | 27-CR-19-3539 | 2024-03-20 | a518f9471fdee21dab07c872f3531ee06e8fcf344697c2b8cc00294d3b6d7ce | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0156.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2903 | 27-CR-19-3539 | 2024-03-20 | b50a034599d4437fae9647f4d96a83c2efd26724aa15445c3c706ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2904 | 27-CR-19-3539 | 2024-03-20 | c156a78811507d201806239e20a80efab6dfc5b0550e22dc8ce9eb464e54d2ca | Finding of Incompetency and Order | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /font-0160.tif | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 88

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-19-3539 | 2024-03-20 | Finding of Incompetency and Order | ca3ab252c7723316de7e9075046bb6713fcc955bf47771e25e880377258f7fddr | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /image-0177.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2906 | 27-CR-19-3539 | 2024-03-20 | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591385e6c92e76e02a9a1fa864311cd15073b57b | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | /image-0175.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2907 | 27-CR-19-3539 | 2021-04-01 | Notice or Party | 5fa69bf3b6b38f3933d506d6813e1fbc066d4a30ca3939bdb6c5f2d6f0ce65a546 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | /image-0025.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_by_Attorney_or_Party_2021-04-01_20240430091342.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2908 | 27-CR-19-3539 | 2020-02-25 | Notice of Appearance | 84561f04b8343c397ef0d7d839a2373660f07b8eb660f65aca9628ca19771c2b5 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf | /image-0005.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Appearance_2020-02-25_20240430091352.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2909 | 27-CR-19-3539 | 2020-02-25 | Notice of Appearance | df4f90fb51c831fb5c84dbdf8aa65cfb3f1f9543ae5a4aa9fd9bef061d6281f8 | MCRO_27-CR-19-3539_Notice of Appearance_2020-02-25_20240430091352.pdf | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Appearance_2020-02-25_20240430091352.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2910 | 27-CR-19-3539 | 2020-09-02 | Notice of Hearing | 155d83a41a60f0a52e632a620410b71808f0448f6f89bc3b72f4e2c79257d5dd7 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-02_20240430091348.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2911 | 27-CR-19-3539 | 2020-09-02 | Notice of Hearing | 9bd62683b0dad28f638db3d6bd134a9b59e57b09a66e6237118f43e51f80401abf | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-02_20240430091348.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2912 | 27-CR-19-3539 | 2020-09-23 | Notice of Hearing | 018ea50fbd426d35e87e2c41c20d1e185edce64d05a1800889de4c2c81a0a1 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-23_20240430091347.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2913 | 27-CR-19-3539 | 2020-09-23 | Notice of Hearing | 2d5ad911d5cbc5e667c8e689e53d6c1c52c9df5c4a69de163b4da28eee34c2 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-23_20240430091347.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2914 | 27-CR-19-3539 | 2020-10-27 | Notice of Hearing | 5bf9550def09402fe7aa5ac252fd6d30dac77f211af914283519bd02712bd0db | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-10-27_20240430091346.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2915 | 27-CR-19-3539 | 2020-10-27 | Notice of Hearing | 9d3861d5d83f3831e2cb56448f3160e12c5dd3bebfd10ad5e66bdbea9fbb25c | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-10-27_20240430091346.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2916 | 27-CR-19-3539 | 2020-11-17 | Notice of Hearing | c2928d041b3215feb96b7078270fb47f89ae4ead2fa2cca6f86d32cce60135cc | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-11-17_20240430091344.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2917 | 27-CR-19-3539 | 2020-11-17 | Notice of Hearing | c818f0013f7c24632b1ef1d5f89f48047688d8836e96532c92fa2f234b97ae446 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-11-17_20240430091344.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2918 | 27-CR-19-3539 | 2021-01-13 | Notice of Hearing | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1f02b9b0e4420 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-01-13_20240430091343.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2919 | 27-CR-19-3539 | 2021-01-13 | Notice of Hearing | 45ef43c9547b00db89e5e02fd6c525cca3d6fe6072ddc98fb39c2208fbbe1bb | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-01-13_20240430091343.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2920 | 27-CR-19-3539 | 2021-07-14 | Notice of Hearing | 3d3b3e6770d6ce78e11773004fe17910db86d57e67e6e8c12fba8abb37d0685 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | /font-0004.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-07-14_20240430091339.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2921 | 27-CR-19-3539 | 2021-07-14 | Notice of Hearing | cd1c0c2f92980111d1b335105a62106571649206035cc829f327d00151ef44ae | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-07-14_20240430091339.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2922 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 092886a1c9f98c698049580b08306d302dd23423cafe888e0e2dc924bf2b9ec5 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2923 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 3337154831c9c508c417821cdb15f3de082bdb00de104017240f71826b5a511a | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2924 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 515e291151bca14dc34baae9d077ee710732f42e2df8e9362f5c103467d7191d8 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2925 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2926 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2927 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | 8968d3116d8cafaeefb490943eb4985fe5a3d5766af51f30fd96e38a9d4f0ea2 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2928 | 27-CR-19-3539 | 2022-08-29 | Notice of Hearing | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091330.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2929 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 092886a1c9f98c698049580b08306d302dd23423cafe888e0e2dc924bf2b9ec5 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2930 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 3337154831c9c508c417821cdb15f3de082bdb00de104017240f71826b5a511a | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2931 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 515e291151bca14dc34baae9d077ee710732f42e2df8e9362f5c103467d7191d8 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2932 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 8968d3116d8cafaeefb490943eb4985fe5a3d5766af51f30fd96e38a9d4f0ea2 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /font-0028.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2933 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 8bad16c9c0ffadd06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2934 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | 8bad16c9c0ffadd06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /font-0028.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2935 | 27-CR-19-3539 | 2022-09-15 | Notice of Hearing | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2936 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 092886a1c9f98c698049580b08306d302dd23423cafe888e0e2dc924bf2b9ec5 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /font-0278.ttf | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2937 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 3337154831c9c508c417821cdb15f3de082bdb00de104017240f71826b5a511a | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /image-0030.png | MnCourtFraud.Com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.pdf | MnCourtFraud.Com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2939 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 82a9bba8bfb04f228555a8e6a23b25514a2e4f696d1c03e43b3861fc7d69be74 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2940 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 82a9bba8bfb04f228555a8e6a23b25514a2e4f696d1c03e43b3861fc7d69be74 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2941 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | 896fd311fddfca6ae6fb49043eb49835e5a3d5766af51f306f96e38a9d40fea2 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2942 | 27-CR-19-3539 | 2022-09-21 | Notice of Hearing | d9726ea54c2767fa0aefaf07c723e61d73ed8b491fe41bac3cdd65a1362ace3 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2943 | 27-CR-19-3539 | 2019-03-06 | Notice of Motion and Motion | 448becb3c469e24dc3c7fd4cd590fd6bafe31f0be44f50d77f7b900b41ba0a5 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091338.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2944 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f98fe99517bcdafacd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2945 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 09286fa1c9f98c69804f560c883063d2dd23423cafe888e0e2dc924bd2b9ec5 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2946 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc417820cb15f3de082b8b00dc01401728fb71826f65a311a | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2947 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2948 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72e5e | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2949 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdfbfdce5fcdf3847614720888d0f0d322614906f9888 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2950 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f17537a78a8b0ae544c40ede9f9b0e4c484b | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2951 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f17537a78a8b0ae544c40ede9f9b0e4c484b | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2952 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | d9726ea54c2767fa0aefaf07c723e61d73ed8b491fe41bac3cdd65a1362ace3 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2953 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | f14f39ee014190866fbdb317417230384a650812349b24ed395a5920a71a540b | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2954 | 27-CR-19-3539 | 2022-01-10 | Notice of Remote Hearing with Instructions | f14f39ee014190866fbdb317417230384a650812349b24ed395a5920a71a540b | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2955 | 27-CR-19-3539 | 2022-01-25 | Notice of Remote Hearing with Instructions | 776b2fa4a4c866d8c8841c38f35668f7f44c5fd592050744fd447ddd4ce9bbedd7 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2956 | 27-CR-19-3539 | 2022-01-25 | Notice of Remote Hearing with Instructions | 8aae3be962038948590077acd2a362748749d500595f6c59d212f8e6eecac962 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2957 | 27-CR-19-3539 | 2022-01-25 | Notice of Remote Hearing with Instructions | df36f8fe113b5ec20b185dcabeb2a6bd46e90ba68ad4afdebaea208918512313 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2958 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f98fe99517bcdafacd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2959 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2960 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc417820cb15f3de082b8b00dc01401728fb71826f65a311a | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /image-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2961 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72e5e | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2962 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d74854f8a86cfd102bbb7a0a6e5ca9afc0ca18e9c | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2963 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | b50a03459944437fae96479d96a83c2e9267244a15445c3c706bad26e17692 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /image-0001.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2964 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | d76864cea8a6fb22c3ef88f43450583923105b664d2418ac85498633b7ab21465875 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /image-0001.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2965 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a5242e74fcca904adb8308893fe00e568af483388f0929 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2966 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a5242e74fcca904adb8308893fe00e568af483388f0929 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2967 | 27-CR-19-3539 | 2023-02-08 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f98fe99517bcdafacd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2968 | 27-CR-19-3539 | 2023-04-05 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2969 | 27-CR-19-3539 | 2023-04-05 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc417820cb15f3de082b8b00dc01401728fb71826f65a311a | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2970 | 27-CR-19-3539 | 2023-04-05 | Notice of Remote Hearing with Instructions | 37749ddcb1f2b5945804ab221e7278b2961a1f85620e7d9d3c5a8706e9ddcf97 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 90

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 2971 | 27-CR-19-3539 | 2023-04-05 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2972 | 27-CR-19-3539 | 2023-04-05 | b50a034599441f7fae96470d96a83c2e6f2672daa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2973 | 27-CR-19-3539 | 2023-04-05 | ced2bf6f9bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2974 | 27-CR-19-3539 | 2023-04-05 | ced2bf6f9bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2975 | 27-CR-19-3539 | 2023-04-05 | d86b4c456d5e60f9f8c9951c7bcda6c80f826460e0cf77bf6a1e64d0fbf7c3f6d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2976 | 27-CR-19-3539 | 2023-06-12 | 1fa67c75f96723777253113c162f8363e5e9ba546d7c5b3e21800b8aa8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2977 | 27-CR-19-3539 | 2023-06-12 | 1fa67c75f96723777253113c162f8363e5e9ba546d7c5b3e21800b8aa8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2978 | 27-CR-19-3539 | 2023-06-12 | 333715483119c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2979 | 27-CR-19-3539 | 2023-06-12 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2980 | 27-CR-19-3539 | 2023-06-12 | 8416c0fa95da5d3bf54f72262f2d44834722b7b86c1b2d00b36bcb5538efb0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2981 | 27-CR-19-3539 | 2023-06-12 | b50a034599441f7fae96470d96a83c2e6f2672daa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2982 | 27-CR-19-3539 | 2023-06-12 | d76f64ea4fbf922e34b6974509b03831f18b66d41f4ac85498633b7a0214658f75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2983 | 27-CR-19-3539 | 2023-06-12 | f5f4af44f77e53a52542e74fcca89f04adb83088f9b3f0e40e56f8af4803880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2984 | 27-CR-19-3539 | 2023-06-12 | f5f4af44f77e53a52542e74fcca89f04adb83088f9b3f0e40e56f8af4803880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2985 | 27-CR-19-3539 | 2024-01-02 | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef815ab3a620c4441fab25e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2986 | 27-CR-19-3539 | 2024-01-02 | 2316f3bdf564363fca32bd0fa6366dfc62a4231af0d45072072dacd174ea9e6bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2987 | 27-CR-19-3539 | 2024-01-02 | 333715483119c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2988 | 27-CR-19-3539 | 2024-01-02 | 39e8386d490416fe9770330d6ee22344f3ccb6eb215a8524f8f654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2989 | 27-CR-19-3539 | 2024-01-02 | 554d8bab467e64cc5e52ec97c75dd3189f74a40d0b140420f2a751fc7325e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2990 | 27-CR-19-3539 | 2024-01-02 | 8e08fca2139b590db20e0e7ebe5c20c685c71748731690d798e301bd77e8f6f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2991 | 27-CR-19-3539 | 2024-01-02 | 9ad65e7deb25e93e1f6a836e28dddddb416fb36344d72b14c2c9acc28cd29a2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2992 | 27-CR-19-3539 | 2024-01-02 | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a57501c7cb60aaaebb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2993 | 27-CR-19-3539 | 2024-01-02 | c2652bf5922f7653d2397a361cb7cf8d9f4e16b6d702c66bd23895af426a50dabd | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2994 | 27-CR-19-3539 | 2024-01-02 | da6a78127260b0ee8d8bf50bcf6e5ed7b1223d09099a718b543b69729f6a3bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2995 | 27-CR-19-3539 | 2024-01-02 | ed3e5f2e2128a9170207f3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2996 | 27-CR-19-3539 | 2024-03-12 | 01c254d9e6556d6779193f7dbee9eba9f6b63728f86d9d125191465153c6f8f450 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2997 | 27-CR-19-3539 | 2024-03-12 | 23905aa10d1d827e57dbd3bc8461a9b3d709e3162fba68d430adac2d530baal2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2998 | 27-CR-19-3539 | 2024-03-12 | 333715483119c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 2999 | 27-CR-19-3539 | 2024-03-12 | 39e8386d490416fe9770330d6ee22344f3ccb6eb215a8524f8f654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3000 | 27-CR-19-3539 | 2024-03-12 | 4209ba830b1c106472f37dbf7964a9c1f68aa7b5ce5c589898984f5f95939b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3001 | 27-CR-19-3539 | 2024-03-12 | 5070492d83fa0a041500ac54ffee4aaa8356c2ac15d4bf496d0861e7c2a9cb8aa | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3002 | 27-CR-19-3539 | 2024-03-12 | 5ea66e92804df97021166754232ce0478b98e1ee209b496e393e0853173fafe | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3003 | 27-CR-19-3539 | 2024-03-12 | 6baf37736f9c799acd979384412cc741277d7983366722669f61ccfd61889926 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.pdf | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

**EXHIBIT SHA-2 | p. 91**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-19-3539 | 2024-03-12 | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb45972469926ced1db89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3005 | 27-CR-19-3539 | 2024-03-12 | bfd14aa2322f90a466036dd487f0c5995871c268944804af5416147961530a43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3006 | 27-CR-19-3539 | 2024-03-12 | dfa922fa6cde2656ff2cb07d57b116b552a577bbc827dc7fda36c35e9da4aa3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3007 | 27-CR-19-3539 | 2022-09-28 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3008 | 27-CR-19-3539 | 2022-09-28 | d8e2b12e2fcd82073a7397638415194afa6e965ced5822805494991a1dda3d9 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3009 | 27-CR-19-3539 | 2022-09-28 | e298a6982e18339ca614972e51af52d61a93330835fbd62abf6014dd6e3eba11b | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3010 | 27-CR-19-3539 | 2019-08-19 | 7fc825302d797ce11125d49f2ca3fd221f184e4e788be97c57e815d6c3392a6 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2019-08-19_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3011 | 27-CR-19-3539 | 2019-08-19 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc675de3ba4 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2019-08-19_20240430091356.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3012 | 27-CR-19-3539 | 2024-02-02 | 427af119e0f70d8846447105fda65eafdd385162cc3d78b7774a260dda4893f95 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3013 | 27-CR-19-3539 | 2024-02-02 | 4eced2f38c185666febe7161808374951a0a92f6fdc4075d39c35c172e18cba4c | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | /font-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3014 | 27-CR-19-3539 | 2024-02-02 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdbd485 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3015 | 27-CR-19-3539 | 2024-02-02 | cda2f27812fa94a278d352d0024fd1e4c486d6d4798e206cbe608c5ff6b85d5 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3016 | 27-CR-19-3539 | 2024-02-02 | fefbd72095d4b3c021c6aa2deafd5ee6b90e5f504484e90a497af6b10f01be5e | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | /font-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3017 | 27-CR-19-3539 | 2020-11-13 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3018 | 27-CR-19-3539 | 2020-11-13 | 5fe279e2bb673464d4938256d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3019 | 27-CR-19-3539 | 2020-11-13 | 8fe7165d96ef3e66457dc77829ced681099e87faf90d586805a7eb07a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3020 | 27-CR-19-3539 | 2020-11-13 | b1c23621099c3c1555dd5946549cada931b6066060cb7036e6b0b500de41c4de8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3021 | 27-CR-19-3539 | 2020-11-13 | d2c62141a1ec41646c92beed2b298b0faf228aca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3022 | 27-CR-19-3539 | 2020-11-13 | d8e2b12e2fcd82073a7397638415194afa6e965ced5822805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3023 | 27-CR-19-3539 | 2021-04-29 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /font-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3024 | 27-CR-19-3539 | 2021-04-29 | 5fe279e2bb673464d4938256d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3025 | 27-CR-19-3539 | 2021-04-29 | 8fe7165d96ef3e66457dc77829ced681099e87faf90d586805a7eb07a9daba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3026 | 27-CR-19-3539 | 2021-04-29 | b1c23621099c3c1555dd5946549cada931b6066060cb7036e6b0b500de41c4de8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3027 | 27-CR-19-3539 | 2021-04-29 | d2c62141a1ec41646c92beed2b298b0faf228aca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3028 | 27-CR-19-3539 | 2021-04-29 | d8e2b12e2fcd82073a7397638415194afa6e965ced5822805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3029 | 27-CR-19-3539 | 2023-04-04 | 088b4c456dbe6809fc9951f7ecda6c6082646bc6f77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3030 | 27-CR-19-3539 | 2023-04-04 | 1fab7c75f99672377725313c162df36536f9a5d6d7fc5b23800badf8edcee8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3031 | 27-CR-19-3539 | 2023-04-04 | 2585ed881c5bf4f7997b77cfea7e291e89a18f758999cf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3032 | 27-CR-19-3539 | 2023-04-04 | 655b39dafefeaf00020d847bf23164f905d0ae27dae577bf9d2a60656ebe8708 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3033 | 27-CR-19-3539 | 2023-04-04 | 677e52a3b8403ce87e33f8b0a2e31e6fdefddf00b9ce7043a34115c80255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0580.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3034 | 27-CR-19-3539 | 2023-04-04 | aacc3e0a6e21b1af69938fbf7d91611f583bb4d82861fbaa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0336.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3035 | 27-CR-19-3539 | 2023-04-04 | aacc3e0a6e21b1af69938fbf7d91611f583bb4d82861fbaa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3036 | 27-CR-19-3539 | 2023-04-04 | b50a034599f4437fae9647f0f6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 92

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-19-3539 | 2023-04-04 | c09827ce81d98cbe2d1554a04411d2582fabde533482d848bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3038 | 27-CR-19-3539 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b4839345999e58f7f85dd697d01e5475ade33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0010.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3039 | 27-CR-19-3539 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b4839345999e58f7f85dd697d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0015.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3040 | 27-CR-19-3539 | 2023-09-28 | 0174a154b1dd2c8824c010fba525fa6ced84bf8b7d2fc9696a8477004f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3041 | 27-CR-19-3539 | 2023-09-28 | 08bb4c456dbe689f8c99517bcda6cd0f0264dbc9cf77bf0a1e6ddd9a7c3f8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3042 | 27-CR-19-3539 | 2023-09-28 | 16d7c75f9967237772531c3c1b2f8363f5e9ba546d7c5b3e21800baa88edeefd8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0039.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3043 | 27-CR-19-3539 | 2023-09-28 | 2585ea8d81cf3dff4f7997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0029.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3044 | 27-CR-19-3539 | 2023-09-28 | 4e26be5dda4d94ce1a5ebb00c287f7d00d5c2e7a9e31d8de3438cb2bc2677c795 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3045 | 27-CR-19-3539 | 2023-09-28 | b50a034599441f7fae96470d96a83c2e6826724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /font-0364.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3046 | 27-CR-19-3539 | 2023-09-28 | c09827ce81d98cbe2d1554a04411d2582fabde533482d848bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3047 | 27-CR-19-3539 | 2019-10-09 | 3ff3cad75d5c396bfa0d7ca240d1977 7e7154 3a2bdd3e489031c144de30a8d49 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3048 | 27-CR-19-3539 | 2019-10-09 | 427af119e6f70d848644710f5da65ea8d385162cc3d7f8b6774a2d06da489f3f95 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3049 | 27-CR-19-3539 | 2019-10-09 | 432ffdb42d6f8f288a42c1d2f8614f5c9b73b02a8def9f876dd7e40b96cf5f9c5 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /font-0247.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3050 | 27-CR-19-3539 | 2019-10-09 | 4f08f11e9cd3691ab572b03ed334de685af9abf7f54eef99c42ea193bf951e | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /font-0249.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3051 | 27-CR-19-3539 | 2019-10-09 | d1a2523decdc6125b0f92da6b6eb2dd42466fb944d42943001e12b72a81e610f1 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /font-0245.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3052 | 27-CR-19-3539 | 2019-10-09 | f0404327 74c68cc27d6a037c8fd4497bdcd947a5ea4036e96de8d61990446ee9 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | /font-0206.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3053 | 27-CR-19-3539 | 2020-06-04 | 18d03912b8e4fd45eb10d02128835daaa27eaae28452651663620feb3987d4d | Order-Other | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3054 | 27-CR-19-3539 | 2020-06-04 | 5a0d51060ee8cc49b7e005f2b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | /font-0031.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3055 | 27-CR-19-3539 | 2020-06-04 | 78166d1895c2191a7ae570d80699b284530802cc78b24865b81f015ae0e00cd8 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | /font-0024.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3056 | 27-CR-19-3539 | 2020-06-04 | e7091cfbb76 627 10f0r550d636264b64425 2a5005bb7 1548de82cbc45063482 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | /font-0110.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3057 | 27-CR-19-3539 | 2020-06-04 | e7091cfbb76 627 10f0r550d636264b64425 2a5005bb7 1548de82cbc45063482 | Proposed Order or Document | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf | /font-0015.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2020-06-04_20240430091350.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3058 | 27-CR-19-3539 | 2022-07-14 | 4d3791ba2baf00121f236608346d1180a3b80caa1c70be339cc26f3eacd1f1d | Proposed Order or Document | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | /font-0099.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2022-07-14_20240430091334.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3059 | 27-CR-19-3539 | 2022-07-14 | 91e3a44cfa800ba11b349dea7ccfb60fc2a47cdaff0ca78e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | /font-0081.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2022-07-14_20240430091334.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3060 | 27-CR-19-3539 | 2022-02-28 | 7ad8e9dec6a0fba3d32 24a615ee1acfdb16773c617d39e60d8466f01356990 | Returned Mail | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | /font-0007.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-02-28_20240430091336.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3061 | 27-CR-19-3539 | 2022-02-28 | db79cb417754838243 9a4286e44 16f99a68f 224fe28e9dac5704021f5ee6671 | Returned Mail | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-02-28_20240430091336.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3062 | 27-CR-19-3539 | 2022-09-20 | 7666db77a0748351bc2f6b9442805808b11d095e146708 2bc26b76fe65e9d8 | Returned Mail | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | /font-0006.tf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-09-20_20240430091331.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3063 | 27-CR-19-3539 | 2022-09-20 | 84422026b4f3a13b3a47 7ad2fe45799c9c1 8a2b3b3901037037 1a415ba6f7a67e1753 | Returned Mail | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-09-20_20240430091331.zip | MnCourtFraud.com/File/27-CR-19-3539.zip | AESHA IBRAHIM OSMAN |
| 3064 | 27-CR-19-901 | 2019-01-10 | 0383b12a0a677f1c7893a8b0fd50f716a44812003e935f4eea563d3801157f5995 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0252.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3065 | 27-CR-19-901 | 2019-01-10 | 3f4421494877857350393324b91caeee7514625 2a10691 2e9b353f7c5c69f05e | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0250.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3066 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b1152031 19a95030588603c6892419 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0285.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3067 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b1152031 19a95030588603c6892419e | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0275.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3068 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b1152031 19a95030588603c6892419 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0295.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3069 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b1152031 19a95030588603c6892419 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0285.tf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 93

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3070 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f05b8603c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3071 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f05b8603c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3072 | 27-CR-19-901 | 2019-01-10 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f05b8603c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3073 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0355.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3074 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0345.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3075 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0335.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3076 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3077 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0385.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3078 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0395.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3079 | 27-CR-19-901 | 2019-01-10 | 744110200b7872808fac178b2360f2e896065391e1d025270ebac5e273f57a4c | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0415.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3080 | 27-CR-19-901 | 2019-01-10 | 75177515796567017cc8541119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /image-0406.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3081 | 27-CR-19-901 | 2019-01-10 | a227cf20966e4c54bd703377f882fd556504f3390a5c29b54c295e813ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3082 | 27-CR-19-901 | 2019-01-10 | cdaa2cd11ba61c2fba05d86d3cfb7c0b0910d7aa7c97eb34db05d52234e340b | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3083 | 27-CR-19-901 | 2019-01-10 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3084 | 27-CR-19-901 | 2023-02-15 | 0f8dfdc785964d7d45b470d68d42a70a385691bd12bc777fa93a335ea7bbae8 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3085 | 27-CR-19-901 | 2023-02-15 | 1fa67c75ff967237772531fe162ff8363e9ba546d7c5b3e21800f8aa88edec8f | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0537.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3086 | 27-CR-19-901 | 2023-02-15 | 3fa4ebb8d035a6524a54020a104b79c288b9d22f05f5879255326261b3ad4e668 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3087 | 27-CR-19-901 | 2023-02-15 | 4f92dab6bfa4b8473261783603a025e662ff2a909f82a1d1cd3ff89a61cf8 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3088 | 27-CR-19-901 | 2023-02-15 | 5d32e34ff0aac1213c069e53052ee64a810d2f14da0e8f458870299df11ca36f | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3089 | 27-CR-19-901 | 2023-02-15 | 8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3090 | 27-CR-19-901 | 2023-02-15 | 9708991bf94e28bcf9112487ab29bef1b947a451156625cc565640a8ab03fa4 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3091 | 27-CR-19-901 | 2023-02-15 | b50a03459946437fae9647bf96a83c2e6f26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3092 | 27-CR-19-901 | 2023-02-15 | c09827ce81d98cbe2d1554a04f11d25f62fabdc533482368d4c4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3093 | 27-CR-19-901 | 2023-02-15 | cb5e568d70bd4ec9c3f7e3d7591389afc92e7bed2a9a3fafb431cd158730f57b | Finding of Incompetency and Order | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3094 | 27-CR-19-901 | 2022-08-02 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0193.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3095 | 27-CR-19-901 | 2022-08-02 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3096 | 27-CR-19-901 | 2022-08-02 | 0928f6a1c9f98c6980493dc883066302dd2f423caf68fb0e2dc924bf2b0ee5 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3097 | 27-CR-19-901 | 2022-08-02 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b06da48f3f955 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3098 | 27-CR-19-901 | 2022-08-02 | 99dcece3e4cb67a359563bdee320151d90b2e58af07620b6dc459ae58060003 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3099 | 27-CR-19-901 | 2022-08-02 | be02a6cc5fadb74d83429dd924b885c27fbe46179012186cc6f719f4a496838 | Findings and Order | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3100 | 27-CR-19-901 | 2019-01-11 | 7a2266a4b5607709fea7cf93ae6945ec3904e9877d14d0ae6747243d9e6e8e66 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-901_Law Enforcement Notice of Release and Appearance_2019-01-11_20240430091138.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Law_Enforcement_Notice_of_Release_and_Appearance_2019-01-11_20240430091138.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3101 | 27-CR-19-901 | 2019-01-10 | 29fa4f0e0fa28b99002d4e9613cdca6703eae5b30b28416bab348fcf94c78c | Non-Cash Bond Posted | MCRO_27-CR-19-901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Non-Cash_Bond_Posted_2019-01-10_20240430091140.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3102 | 27-CR-19-901 | 2019-01-10 | 2b5314f0ed87b065a69ec1dbb56dc1d0315da01791fadf42195b436169837 | Non-Cash Bond Posted | MCRO_27-CR-19-901_Non-Cash Bond Posted_2019-01-10_20240430091140.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Non-Cash_Bond_Posted_2019-01-10_20240430091140.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-19-901 | 2019-04-16 | 6ffbbc630c699629d9cd71bf31bafa705fd01cebdaf18fec71cfe83b0404a5b | Notice of Appearance | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Appearance_2019-04-16_20240430091134.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3104 | 27-CR-19-901 | 2019-04-16 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c64a38d16afbfc6755de3b4 | Notice of Appearance | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Appearance_2019-04-16_20240430091134.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3105 | 27-CR-19-901 | 2019-01-25 | 43a182d25a17fb0af3bbfe2446beefa6e9e196053a6a719fcf2099ec8d8d3ed | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-01-25_20240430091137.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-01-25_20240430091137.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3106 | 27-CR-19-901 | 2019-01-25 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c64a38d16afbfc6755de3b4 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-01-25_20240430091137.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-01-25_20240430091137.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3107 | 27-CR-19-901 | 2019-03-04 | d0620c7071e3aa13ba77eed82c53cc2df046649ab89c6731113178002f1c05c1f | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.(1).pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.(1).zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3108 | 27-CR-19-901 | 2019-03-04 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c64a38d16afbfc6755de3b4 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.(1).pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.(1).zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3109 | 27-CR-19-901 | 2019-03-04 | 1374301ecebecca038817765d5465833e56cd35c69462886d0b8c6f0f1d6268b9 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3110 | 27-CR-19-901 | 2019-03-04 | d7c9beb13b7c12b136e3571c9c04bd7c856742333c64a38d16afbfc6755de3b4 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3111 | 27-CR-19-901 | 2019-04-19 | 17353a253770f87497013356f18f51ee4bc314acd0613138ea5ac6a13298da1e85 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-04-19_20240430091132.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3112 | 27-CR-19-901 | 2019-04-19 | 2e6a261d8b4e6b65fe7fa13490c00089975810e3d30bf7268f841c9d56ec47 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2019-04-19_20240430091132.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3113 | 27-CR-19-901 | 2021-12-30 | 0d29630788d979560ce4cfb213686080ef6488afaf5bab16403e4712d2ce1f3b | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3114 | 27-CR-19-901 | 2021-12-30 | 1b555c72a4a1ca93c40105f8e48ba2bf49eec03857d2755ee40cbd06b16b1ba | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3115 | 27-CR-19-901 | 2021-12-30 | 333715d831c9c50fc41782fcdb153fde082db00de1040172db71b2d65a511a | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3116 | 27-CR-19-901 | 2021-12-30 | 3f6354a5df75e5500c47820bced2b24130e9faf76af7b1ee45f010a272ecb67e6 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3117 | 27-CR-19-901 | 2021-12-30 | 89c621a20be94e279398860c3d1e35a3e9f63b426e256e8e5d2b917b1c000e42 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3118 | 27-CR-19-901 | 2021-12-30 | aa639b3e631badb73173962286f860f24241d3ec0b7d7f04fc062b65988f1344 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3119 | 27-CR-19-901 | 2021-12-30 | c91cf7413a38238b88f78601cd343810d4a93bc934f78fae936ff2cd2fccabd52 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3120 | 27-CR-19-901 | 2021-12-30 | ff15ee5a876c5641787f635dbb49d0320ced28f562ab1e0a1494f59539dca86 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3121 | 27-CR-19-901 | 2023-09-19 | 1fa67c75ff9672377725313c162f8365efbba546d7c5b3e218808aa88e0ecef8 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3122 | 27-CR-19-901 | 2023-09-19 | 3316e370b1a4f69dd6325123af56f82a3709ee7cdee1c0bcd07feafd1875946658 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3123 | 27-CR-19-901 | 2023-09-19 | 3316e370b1a4f69dd6325123af56f82a3709ee7cdee1c0bcd07feafd1875946658 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3124 | 27-CR-19-901 | 2023-09-19 | 333715d831c9c50fc41782fcdb153fde082db00de1040172db71b2d65a511a | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3125 | 27-CR-19-901 | 2023-09-19 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c1034674719fd8 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3126 | 27-CR-19-901 | 2023-09-19 | 8968d311fdd8ca6aefb4009434db4985e5a3d5766af51f30b99fe38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3127 | 27-CR-19-901 | 2023-09-19 | b50a034599d4f437fae96470d96a83c2efd26724aa13445c3c70668ad26e17692 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3128 | 27-CR-19-901 | 2023-09-19 | d9726ea54c276700af0ad97c723e61d73ed8b491fe41bac3c4d65a1362ace3 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3129 | 27-CR-19-901 | 2023-10-04 | 92f8fa91a0214db67debf5a0a9f2f84ebc79bd94d4968fceeb2a473f8fb3923896601 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-10-04_20240430091057.zip | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-10-04_20240430091057.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3130 | 27-CR-19-901 | 2023-10-04 | a8af9f7421f1498ed53752c0805b80e11a765b917d1d8d14ebdc046524d5cc68 | Notice of Hearing | MCRO_27-CR-19-901_Notice_of_Hearing_2023-10-04_20240430091057.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-10-04_20240430091057.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3131 | 27-CR-19-901 | 2022-08-02 | 30da96d681581fb325485d17b8fdd330e5b37fc7ffbb723cdb6e0c81a8cebc62a | Notice of Intent to Prosecute | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430091103.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Intent_to_Prosecute_2022-08-02_20240430091103.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3132 | 27-CR-19-901 | 2022-08-02 | d6e68c8555fe2263601233f0625fe7a169fdcc5aab4a718f04a8fb0e8ce47c9cb | Notice of Intent to Prosecute | MCRO_27-CR-19-901_Notice of Intent to Prosecute_2022-08-02_20240430091103.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Intent_to_Prosecute_2022-08-02_20240430091103.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3133 | 27-CR-19-901 | 2021-02-23 | 5f5aca70028910 cc857a1fa6ba308ca141ede276d7d5d4370eaf4d867a85f9ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3134 | 27-CR-19-901 | 2021-02-23 | 9ce25b227c2a08bc90db5dbfe62c415b1506802f2baee8b9df6872264fdd0a13ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3135 | 27-CR-19-901 | 2021-02-23 | c55744d86c048e59f71806fd7d39576a6ab2848273d6d16130bc96948b4769804 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430091125.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 95

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-19-901 | 2021-03-08 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3137 | 27-CR-19-901 | 2021-03-08 | 26fe5add416a43e7e4eb099233e9868f2bdccebe8cfda3dc4c4bda39655dc8df | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3138 | 27-CR-19-901 | 2021-03-08 | 33371548351c9c50fc417f82fcdb15f3de082fdb00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3139 | 27-CR-19-901 | 2021-03-08 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3140 | 27-CR-19-901 | 2021-03-08 | 948329d18d311d6830fc9275295407daf096abede159b4d0ba23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3141 | 27-CR-19-901 | 2021-03-08 | 96a2f983a6bbec6d88da0ffddce56cf38476147208fbf6fbf3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3142 | 27-CR-19-901 | 2021-03-08 | b1c23621f0fb3c1555dd5f94649cafa931b806606dcb7036e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3143 | 27-CR-19-901 | 2021-03-08 | b50a034599434376ef9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3144 | 27-CR-19-901 | 2021-03-08 | dc2cec3a52422aa0a89a932454c68fa5f8b5f3b0d9f8949a9e18fcbbce70fa95a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3145 | 27-CR-19-901 | 2021-03-08 | dc2cec3a52422aa0a89a932454c68fa5f8b5f3b0d9f8949a9e18fcbbce70fa95a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3146 | 27-CR-19-901 | 2021-03-08 | f453d0f05c2d0820fb05747 2a4998787036dd17e3bba1142735abc6370fd9d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3147 | 27-CR-19-901 | 2021-03-08 | f453d0f05c2d0820fb05747 2a4998787036dd17e3bba1142735abc6370fd9d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3148 | 27-CR-19-901 | 2021-05-06 | 6555de780a6ad67fab2af49fba446492fb006c98a8be9b5b3065e431dc19e4935d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430091123.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3149 | 27-CR-19-901 | 2021-05-06 | cb1b7f0e8b3c996693bef9db15922ddd09f775acf1744d5f98e3120d04fb8850 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430091123.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3150 | 27-CR-19-901 | 2021-05-06 | eb672a130910b2543e94c355ee86e341f11db2f84a363029937c12de72210f8a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-05-06_20240430091123.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430091123.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3151 | 27-CR-19-901 | 2021-06-21 | 4890e8eac7acccd6005a707252f0dd6620585ef86b2d68deb90c6905ff620773ba0935 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430091122.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3152 | 27-CR-19-901 | 2021-06-21 | cd731de8177 2f23b9291b28077faab7f64cd2d182713790f6233fa1e3366f3990 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430091122.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3153 | 27-CR-19-901 | 2021-06-21 | dde76f5e140f5c3316d668fbb699878add4751064757062446184294965573cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-06-21_20240430091122.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430091122.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3154 | 27-CR-19-901 | 2021-10-25 | 694aaf171c65d900c0776b7bda9f1111007e00ee1a38c165c936a58f0affba670 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3155 | 27-CR-19-901 | 2021-10-25 | 983c3761fbc8c1a44fa2e49d1a3fc157af8f1dab078b9b1985a282028f1ab3f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3156 | 27-CR-19-901 | 2021-10-25 | d02d90aa74430fbcf20eaa6104f56ea9c4f4a22b5bd0326d4003f1895996632d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-10-25_20240430091120.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3157 | 27-CR-19-901 | 2021-11-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3158 | 27-CR-19-901 | 2021-11-01 | 2c8b59608c2875213dadf8b40200690fce713c1c33d22d84c8916fd9115b3fa2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3159 | 27-CR-19-901 | 2021-11-01 | 3186cd0f2e5d57ec97a98d6dddd445bdf888b7ed591dee929eb6b03bc3e85ce2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3160 | 27-CR-19-901 | 2021-11-01 | 33371548351c9c50fc417f82fcdb15f3de082fdb00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3161 | 27-CR-19-901 | 2021-11-01 | 454e6b7ccba7378dc0b02fd020d71449c3888ec705e39d608b5e07e5a4dd8b87 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3162 | 27-CR-19-901 | 2021-11-01 | 77825649212bad71c01bd4b5537604d65442dc0dc424060e73e8331c799576f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3163 | 27-CR-19-901 | 2021-11-01 | 7b3ebc60facc2d528d400b0cd0115bc7645eeb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3164 | 27-CR-19-901 | 2021-11-01 | 7cead98d4e00a7a2b7eef767df77135e1e8defd45ddddc786d159520b37c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3165 | 27-CR-19-901 | 2021-11-01 | 83822bc5d84b70285552de669c5a924afe90706741ad18e0b3584c3be35370927 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3166 | 27-CR-19-901 | 2021-11-01 | 87f5f8c70abb39c5e47 2b428d9bf881e762812bf8a47f0b3286f47 2281bb6829476 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3167 | 27-CR-19-901 | 2021-11-01 | 96af0143d22517e18514be0cfbf8c554c512b0baa70323bc4c753bd017ab073 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3168 | 27-CR-19-901 | 2021-11-01 | ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f080bfe52d195f37a788 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 96

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-19-901 | 2021-11-01 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3170 | 27-CR-19-901 | 2021-11-01 | d982c9e77094177abd00e1abf9542a58d288406b67e8fb81b5401c136a1f773f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091119.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3171 | 27-CR-19-901 | 2021-11-01 | ebdce06f3672e2ec645bc8183d07532b9ef477fe5a585724726f96c650c6f4de | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091119.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3172 | 27-CR-19-901 | 2021-11-02 | 06b9e72f963ee2b04551 2e0f5a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3173 | 27-CR-19-901 | 2021-11-02 | 06b9e72f963ee2b04551 2e0f5a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3174 | 27-CR-19-901 | 2021-11-02 | 086b4c456dbe60f9f8c9951 7bcda6cd08f2b460e3cf77bf0a1e64d0fa7c3fdf3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3175 | 27-CR-19-901 | 2021-11-02 | 1fa67c75ff96723777253313c162f8363be9ba546d7c5b3e21800baa88edcecf8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3176 | 27-CR-19-901 | 2021-11-02 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3177 | 27-CR-19-901 | 2021-11-02 | 515e29115510ca140c34baae9d077ee71073242e2d9c93628b5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3178 | 27-CR-19-901 | 2021-11-02 | 6a1e22132a54fea56ee0e24790b84e51f3e2ebf30e9925fda45cdafe5e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3179 | 27-CR-19-901 | 2021-11-02 | 78cb76f79073febeaf8694dafe994a17a7b0c38970516a54faaae6138df8d494b36 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3180 | 27-CR-19-901 | 2021-11-02 | 78cb76f79073febeaf8694dafe994a17a7b0c38970516a54faaae6138df8d494b36 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3181 | 27-CR-19-901 | 2021-11-02 | 99a2f985a6bbec6f88a6ff8dce5fcdf36476147208b9f0bd32261499b9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3182 | 27-CR-19-901 | 2021-11-02 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3183 | 27-CR-19-901 | 2021-11-02 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3184 | 27-CR-19-901 | 2022-03-22 | 16a67c75ff96723777253313c162f8363e9ba546d7c5b3e21800baa88edcecf8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3185 | 27-CR-19-901 | 2022-03-22 | 2abac894e05c8c2b53e5bb647dc5497df0718e74a6f983448b52ed8d2cc47625b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3186 | 27-CR-19-901 | 2022-03-22 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3187 | 27-CR-19-901 | 2022-03-22 | 545ec2855981 2e24b964adb8a7f85c17034595888f98fe514728aabb39929865 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3188 | 27-CR-19-901 | 2022-03-22 | 5d817d0c6ca2e0d6f5aba1dac06af087f6559b35adcf6056bb216d283974b85 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3189 | 27-CR-19-901 | 2022-03-22 | 5e032ef3d17873dbf9a592f3de02e5144e9db0a62f6a9a3c4449a337434176f42e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3190 | 27-CR-19-901 | 2022-03-22 | 676d7bb0387ea246804fa6dbeed266e00d6786add2957f9e6728a4c7f29937 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3191 | 27-CR-19-901 | 2022-03-22 | 7b3e6c6bfacc052bbf4006bfc80115bc7f45beb32488a0dd01bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3192 | 27-CR-19-901 | 2022-03-22 | 7cead98d4e00a7a2b7eef767df7713f3e1ebfe6f45d88c786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3193 | 27-CR-19-901 | 2022-03-22 | 7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f989fabc2c3de7b90b4064365a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3194 | 27-CR-19-901 | 2022-03-22 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3195 | 27-CR-19-901 | 2022-03-22 | c40ca8f77a042fea3f4bbac99e5543901be07c401e68ae8fa2ea448920ef5d7a2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0088b.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3196 | 27-CR-19-901 | 2022-03-22 | c57d7c0026354d7f04516b94ed570ca56a2e42137fddc50e768d1cd8a81f6a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3197 | 27-CR-19-901 | 2022-03-22 | dcc445796 5ee8011068199255f6d55ba04 fe9da0b8c889ce232d8d8bbe002f12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3198 | 27-CR-19-901 | 2022-03-22 | ec1510ee72fb45bf47c00352763b3a494a11de618fe1e2e51d2c243d1c9c0e90 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3199 | 27-CR-19-901 | 2022-04-04 | 430862140577d18e943ccfc11808c5358b7586d505ac9d13f7399e10f40cb31 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430091115.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3200 | 27-CR-19-901 | 2022-04-04 | 9f029c05605dabf0364f3da5f03bcab14ea6774ef9ee6fd3f7e77a68dcd3e820 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430091115.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3201 | 27-CR-19-901 | 2022-04-04 | e77afa56178a4a52ff9ccdf7834dfe50a8b480b649b72963d090ae087179bd37 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-04_20240430091115.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430091115.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-19-901 | 2022-04-12 | 1fa67c75ff967237725313c162ff8635e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3203 | 27-CR-19-901 | 2022-04-12 | 3337154831c9c50fc417f826db15f3de082bf8b0dde10401720fb71826f5a51la | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3204 | 27-CR-19-901 | 2022-04-12 | 3438f32d3a29651af4c158c941b2bf4213bc619eaf516d4010c3535be9f654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3205 | 27-CR-19-901 | 2022-04-12 | 3950322e787a65b8a9abd659816286838b4f7eccdb8b73cdc6a67a03f2243040d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3206 | 27-CR-19-901 | 2022-04-12 | 3e2dc62dc64dc05faf358ba77f20690f5c6b9114041bf7fc8f75765331bfea4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3207 | 27-CR-19-901 | 2022-04-12 | 63965d4c2aa4ed9378c2f6cae8574fd8fb34d9d30806f1574a1cc47265667b5deb | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3208 | 27-CR-19-901 | 2022-04-12 | 7b3ebc60facd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba80bd0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3209 | 27-CR-19-901 | 2022-04-12 | 7cead9fbb4c00a7a2b7eef767df7713f5e1e8defd45ddddc786d1595208337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3210 | 27-CR-19-901 | 2022-04-12 | 8ea83dbe4f552a6b2e77127060ebe9e90819b60839fa1bbdd5c6ef816c19fe6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3211 | 27-CR-19-901 | 2022-04-12 | af2c9df099add6fbc651573bcb96d2ed1dc4e63d022e2f7408a154269d86d3113d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3212 | 27-CR-19-901 | 2022-04-12 | b50a0345994f437ffae9647bdf6a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3213 | 27-CR-19-901 | 2022-04-12 | bc264d967c7ebf73a387a76b21a0fae9e2e91321196a0f8ac3b6a68b9f8924098 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3214 | 27-CR-19-901 | 2022-04-12 | d8a1918 2c779 8a2a0215d1368f9 5b1dc9f66a06de5e9633849fbaede46628fa7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3215 | 27-CR-19-901 | 2022-04-12 | f586c59c990e0f2fe6fc91293dd8c5ccd7701 4e4671c998b9bd4ac4ec6f61493 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | /forr-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3216 | 27-CR-19-901 | 2022-04-12 | 04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928e6a9ad17d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3217 | 27-CR-19-901 | 2022-04-12 | 16a67c75ff967237725313c162ff8635e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3218 | 27-CR-19-901 | 2022-04-12 | 3337154831c9c50fc417f826db15f3de082bf8b0dde10401720fb71826f5a51la | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3219 | 27-CR-19-901 | 2022-04-12 | 3b9e6966a55543f4520ba79b7692edb4c3f2a4a884bc8e6d2f98b1636bed5a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3220 | 27-CR-19-901 | 2022-04-12 | 593dc24d958dd20ca45a01294051e64783c8759326638f5d3be95f7c4a8b64b | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3221 | 27-CR-19-901 | 2022-04-12 | 5f9f0dc1194e6c85a2aa208fb6635791c7407a8421bce37c75fc2bf9eb12967 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3222 | 27-CR-19-901 | 2022-04-12 | 7a2a5ba872ed4c48f75d0411341023 8c96a5c983d4cf77d31f90a98bef1d7f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3223 | 27-CR-19-901 | 2022-04-12 | 7b3ebc60facd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba80bd0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3224 | 27-CR-19-901 | 2022-04-12 | 7cead9fbb4c00a7a2b7eef767df7713f5e1e8defd45ddddc786d1595208337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3225 | 27-CR-19-901 | 2022-04-12 | b50a0345994f437ffae9647bdf6a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3226 | 27-CR-19-901 | 2022-04-12 | d028ea6656937257833257dca0ae6a2ec9654d0a70ab9fc78f84fcaccb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3227 | 27-CR-19-901 | 2022-04-12 | de3f74a1c612195fa123a31ceeb3 9ff2996 0f77dbe9abfe9f85def6c0c0f277a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3228 | 27-CR-19-901 | 2022-04-12 | e991bc3d21801094058363d4d821745a8e19187fd82e2d39b0c4acf8000ba1bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | /forr-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3229 | 27-CR-19-901 | 2022-04-26 | f206c9665f2503827b97b56b00ba3d90b641afe2489d516b328a1d4a25bf009 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /forr-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3230 | 27-CR-19-901 | 2022-04-26 | 0b0e558e966b0540d473585187 2cbdf795d46063b51d5cd1ee2d37d982e2e84c | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /forr-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3231 | 27-CR-19-901 | 2022-04-26 | 16a67c75ff967237725313c162ff8635e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /forr-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3232 | 27-CR-19-901 | 2022-04-26 | 2939ef3 4d7ce01d039b9784e049fefeebd16de6df9abc917251745c29f7cfa | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /forr-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3233 | 27-CR-19-901 | 2022-04-26 | 3337154831c9c50fc417f826db15f3de082bf8b0dde10401720fb71826f5a51la | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3234 | 27-CR-19-901 | 2022-04-26 | 3a858f6f110e61ff78bb4d26dceaa84514b46438 1ee922410cd81f0655ca50f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /forr-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

**EXHIBIT SHA-2 | p. 98**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-19-901 | 2022-04-26 | 40fa7a5514efedff5eaa76a9db08525fca12339e2041ece3af6f8095c2810b52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3236 | 27-CR-19-901 | 2022-04-26 | 413d5c3221ef9146c404b1379a71ae01ce0baece5b61e31d914348fbecf29ea58 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3237 | 27-CR-19-901 | 2022-04-26 | 7096c2eafb0172706673b52a4e19fa62911529f9ba66e326f6d0819775d3c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3238 | 27-CR-19-901 | 2022-04-26 | 7b3ebc60facd52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba00d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3239 | 27-CR-19-901 | 2022-04-26 | 7cead98d4d6d7a2b7eef7d5f715a1efdeb545dddc786d15952b0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3240 | 27-CR-19-901 | 2022-04-26 | 90d41786ce9d628e10f51b1223bed37e6f74aacf6d4917bca5bae4a39ed09e9d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3241 | 27-CR-19-901 | 2022-04-26 | 931a68e2c6da6438c3a44da24691a96b0cdb678c55f6421788807b7306744fefe | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3242 | 27-CR-19-901 | 2022-04-26 | b50a034599414378ae96470d96a83c2e0d26724aa15445c3c706abd26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3243 | 27-CR-19-901 | 2022-04-26 | f7bb0aeeb1d83095d888be887bf1cb2fd46fa3c22bef96b98c1749f9599d0e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3244 | 27-CR-19-901 | 2022-04-26 | 0928f6a1c9f98c69804936dc883065302d423423ca6e888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3245 | 27-CR-19-901 | 2022-04-26 | 0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ecfa77240924ed1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3246 | 27-CR-19-901 | 2022-04-26 | 27a2cc9bd02ddf4aaaeb217fb65f0192840d0da8ca42db1af201f3bd1c703fb4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3247 | 27-CR-19-901 | 2022-04-26 | 33371548331c9c50fc417820cdb15f3de082b0b0d6e10401720b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3248 | 27-CR-19-901 | 2022-04-26 | 3680d32a6315380184d0f7591c597293321f0d5ea9979b24cb0fb35c20a3f0e00 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3249 | 27-CR-19-901 | 2022-04-26 | 50318444975ace640f111d252e310db796cb32ce69656b3e11f7d6f72c05033 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3250 | 27-CR-19-901 | 2022-04-26 | 77ed7880a1a672f8c2f77ac7bbccfb0fa3d852f2ab851b773420f73e844cd338 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3251 | 27-CR-19-901 | 2022-04-26 | 7b3ebc60facd52bb0400b0cd0115bc7f45eb3248ba0dd1bce2dba00d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3252 | 27-CR-19-901 | 2022-04-26 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d15952b0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3253 | 27-CR-19-901 | 2022-04-26 | a19b0582c25afa815b60991a849bd34e2193f286a13e28460fc3d0171c58f23 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3254 | 27-CR-19-901 | 2022-04-26 | b7404083adb94021fc663ee1935607373db543654b5b1ed05c55eb1e5df7b05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3255 | 27-CR-19-901 | 2022-04-26 | b91627534a1bd4e3be67a8ca6bacf1a5011106312a7c1545f743abd8edc3b78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3256 | 27-CR-19-901 | 2022-04-26 | e98077e804f1b03afbb2bd25d1582e6cb4ff880891039ead16f4ed5edd4777f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3257 | 27-CR-19-901 | 2022-04-26 | f18146b2b248fa4ee6e781359ebde5b954423ddaf2ceb1614876f3686a3ad596 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3258 | 27-CR-19-901 | 2022-04-26 | fef732e6d0e83226aad86ef5bd0b025f29e7b80bdb1d296e3dadfbae33f1fc2f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3259 | 27-CR-19-901 | 2022-05-02 | 120066f2b947aeb70551d82af8cf804886e630bc703dbd7b498827623fda66e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430091110.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3260 | 27-CR-19-901 | 2022-05-02 | 7d693ea28ae3b1e02615de1c2 cbb85849931 3b1494d8af29b35afc16816bf9c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430091110.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3261 | 27-CR-19-901 | 2022-05-02 | d1cd6031bf88d7b6de49ab8dcb72ea0d4d4a81e7c6afacfd6cf00f87b98af0999 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-02_20240430091110.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430091110.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3262 | 27-CR-19-901 | 2022-05-05 | 0706a502740dfc16853539159d83c7ef8d78e449a1e8c654714ae3cbdf808a6cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3263 | 27-CR-19-901 | 2022-05-05 | 0928f6a1c9f98c69804936dc883065302d423423ca6e888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3264 | 27-CR-19-901 | 2022-05-05 | 2a573058e3c749a34496f9f0d0644c7a95867c1017b7153081853705c201a12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3265 | 27-CR-19-901 | 2022-05-05 | 33371548331c9c50fc417820cdb15f3de082b0b0d6e10401720b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3266 | 27-CR-19-901 | 2022-05-05 | 5da208375e4c74bda2405555e07ce8854341ed4238f4670db4a1049c24e2b2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3267 | 27-CR-19-901 | 2022-05-05 | 5eae8dadb69ce544d42a43e6e918ea1fb3e7874a007da9a796d339b2467a7fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Type | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 6e3033e296238f2fbdbd41887f4e26cfb4bad85d23865496ac95af300876f19b | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3269 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 719fe56844370d9a36076b6d844e15255aa7097f9e5162e3e8fda265ad2ce2714 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3270 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 732af88dd326539e286002965 13cf15fb4a5fa74ce46e814b43e2c1b357c879 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3271 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba800d0310a | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3272 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef7d7df7135e1e8eb6fd45ddfc786d159520b337c7ca | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3273 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 8da0b40482a5565cf9b4e0e5cab2f90351f5536b207c2928fea76d272b299db7 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3274 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | cd9ce4ee819def6637922733f5f3d43a1b4ddf7806c3b4331f2be10f7a2770dab0 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3275 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | ee0f2f9ad08b5724d61f9437ffa49d15de22dd5b224f07b5becd8fa0cdf7707f | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3276 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | fea9829d6e72e11a80bb3de6dbdb46dc59113b01e33601328c3b66666579c46de | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3277 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 1fa67c75ff967277772513c162ff3635e9baf5a6d7c5b3e21800baa88edece88 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3278 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 2166e84a039c755721c3f574b86d62ac8a586863f8027179b3b32630f1eb62 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3279 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 22890d7f16166536fe60927833369fe253be9553b37760fa00d448516fda6f2 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3280 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 26ed2adee5b547ad3a65d24454581c13e7b08c89b21 9279629677c3815d06e8b3 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3281 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 333715483tc9c50fc417826db15f3de082b8b00de1040172db71f62d65a511a | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3282 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 35d2d1076ee522a4e564126e2747cbc75fe440eea4ad6cefae9d6d9a89c7c39bc | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3283 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 4560fe10661 5e66d0819f53eba222afdd033976cf4ae6094105e6a7c2513b3af14 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3284 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 6387d60f06e9b45bbc48b534e2e4f399e0a1663cf053a89bc58d38bb246b594 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3285 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba800d0310a | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3286 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef7d7df7135e1e8eb6fd45ddfc786d159520b337c7ca | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3287 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | b50a03459941437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3288 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | baa0d137b685e0aa036e0230a69c92f2b2a5b68da19e9b01f9ed8c312d0f05b5 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3289 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | dd64120e363c19d9d6c7593bcf1ab4bbe145f03ecc9877b6138ea9eed84f39 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3290 | 27-CR-19-901 | 2022-05-05 | | Notice of Remote Hearing with Instructions | e639bfdf6596de8b361c4d0bea37b4f9907e934d501401f0ad328b43701147c95 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091106.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091106.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3291 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 0ed31e0f121042d2d08d787404f1d0143e847176167ba8bd7125ec1a24bcc03 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3292 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 1fa67c75ff967277772513c162ff3635e9baf5a6d7c5b3e21800baa88edece88 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3293 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 333715483tc9c50fc417826db15f3de082b8b00de1040172db71f62d65a511a | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3294 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 52c315dd4e65e6cfd04da17096571173cb2ca140c5f9c8bcbfd21756dd794c006e | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3295 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 5e2b04a53fdf548f599926205b36881f6d7a496af0cfe086f24e417c867d7a912 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3296 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 692c8f42479fad046d650ffddcb8d57f9a57ab0fb1b02f8f6b52df844c87d1c32e87 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3297 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 6b7b8446885d3dcca8d78e3741220e70ca2ccc87b166fbeef72100de77b4e945 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3298 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba800d0310a | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3299 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef7d7df7135e1e8eb6fd45ddfc786d159520b337c7ca | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3300 | 27-CR-19-901 | 2022-05-09 | | Notice of Remote Hearing with Instructions | a148932b57c9d963fb4e2227bae35332a1bfbb57364843ce08f7c84e537cdf | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3301 | 27-CR-19-901 | 2022-05-09 | a4fcb129374cc3f3210da86ff23c8b1484762f9dfb4a857d10f897330ce02b07f | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3302 | 27-CR-19-901 | 2022-05-09 | b50a03459f4f437f6ae96470d96a83c2e6f2672daa15445c3c706dbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3303 | 27-CR-19-901 | 2022-05-09 | d26f1e117fdc301a83788e6e679a150d42be5261ac94637fab6fc76c5ff1a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3304 | 27-CR-19-901 | 2022-05-09 | d525a73f3bacdcb7b9e96c10ee8a1664191b77042e736cdd07feed508aba66d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3305 | 27-CR-19-901 | 2023-09-12 | 086b4c456dbe60f98fc99517bcda6cd08264dbc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3306 | 27-CR-19-901 | 2023-09-12 | 0be027ebc36b7abb31ace2acf05e28693d204462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3307 | 27-CR-19-901 | 2023-09-12 | 0be027ebc36b7abb31ace2acf05e28693d204462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3308 | 27-CR-19-901 | 2023-09-12 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3309 | 27-CR-19-901 | 2023-09-12 | 333715483 1c9c50fc417821cdb15f3de082fd800de104017 26fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3310 | 27-CR-19-901 | 2023-09-12 | 6a1e22132a56ba50ee6e2479f0b84e51f3e2eff30e9925a5efcdaa6fbe72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3311 | 27-CR-19-901 | 2023-09-12 | 9a9e33615bfdee5aa670653f6d1388f1ee4f520c5319e1c20ac9f7d6be7b115a | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3312 | 27-CR-19-901 | 2023-09-12 | b50a03459f4f437f6ae96470d96a83c2e6f2672daa15445c3c706dbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3313 | 27-CR-19-901 | 2023-09-12 | d76864ea49d92c34bb97450d0d38210506642410ac8549863b7a0214658575 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3314 | 27-CR-19-901 | 2019-03-04 | 22f142cd4abaac89c49da8365dd4f9efb43a7060afdbdbacfd318c39ac7e346 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-03-04_20240430091136.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3315 | 27-CR-19-901 | 2019-03-04 | 4baf15eba195a6e273821c1ac1c7094d2d79d8d3c2114a88b43ee418d24f7d1b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-03-04_20240430091136.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3316 | 27-CR-19-901 | 2019-03-04 | d7c9beb13b7c12b136e3571c9cb4bd7c8567d2333c64a38d16a0bfc675de3b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-03-04_20240430091136.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3317 | 27-CR-19-901 | 2022-05-09 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3318 | 27-CR-19-901 | 2022-05-09 | 29874d11236b4d35ebdcb0130fc46227c74a3019ebc9ed40b4ee7f3f326eef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3319 | 27-CR-19-901 | 2022-05-09 | 815952 0ce1fe572596bd212f7d4a138afd81b21e54a39a7de33d562f89e6b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3320 | 27-CR-19-901 | 2022-05-09 | 927ab53ae8957bde24b134193c695d8a1b4630c19e7a2bff8c471ca21029c1b9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3321 | 27-CR-19-901 | 2022-05-09 | b50a03459f4f437f6ae96470d96a83c2e6f2672daa15445c3c706dbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3322 | 27-CR-19-901 | 2022-05-09 | d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fcbb7b2ca9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3323 | 27-CR-19-901 | 2021-11-23 | 086b4c456dbe60f98fc99517bcda6cd08264dbc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3324 | 27-CR-19-901 | 2021-11-23 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3325 | 27-CR-19-901 | 2021-11-23 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc6510 4f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3326 | 27-CR-19-901 | 2021-11-23 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc6510 4f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3327 | 27-CR-19-901 | 2021-11-23 | 25f5ea8d81cf3d847997b77c6a7e291e89a18f75899fe1f293c2af4842524 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3328 | 27-CR-19-901 | 2021-11-23 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d591f98e57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3329 | 27-CR-19-901 | 2021-11-23 | 677e52a3b8403ce87e338b0a2e31e6f8e5df8f0fb0fca7043a34113 5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3330 | 27-CR-19-901 | 2021-11-23 | b50a03459f4f437f6ae96470d96a83c2e6f2672daa15445c3c706dbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3331 | 27-CR-19-901 | 2021-11-23 | d8e2b12e2fcdf82073a7397638415194446e065ca6658238054949914add63d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430091102.pdf | image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3332 | 27-CR-19-901 | 2021-11-28 | 086b4c456dbe60f98fc99517bcda6cd08264dbc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-28_20240430091102.pdf | font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-28_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3333 | 27-CR-19-901 | 2021-11-28 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-28_20240430091102.pdf | font-0399.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-28_20240430091102.pdf | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 101

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3334 | 27-CR-19-901 | 2022-11-28 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f10f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3335 | 27-CR-19-901 | 2022-11-28 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f10f4f223d683bc9de52 | Order-Other | MCRO_27-CR-19-901_Order-Other_2022-11-28_20240430091102.pdf | font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3336 | 27-CR-19-901 | 2022-11-28 | 22f37bba93f3f23850c80025f6ef923a5c57b7606573d8980062c9722b8d8b55 | Order-Other | MCRO_27-CR-19-901_Order-Other_2022-11-28_20240430091102.pdf | font-0389.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3337 | 27-CR-19-901 | 2022-11-28 | 25f6ea8d81cf3df47997b77cfea7e291ef0a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3338 | 27-CR-19-901 | 2022-11-28 | 3aeb71e9d406babaabc12334a2c805f2572819886b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3339 | 27-CR-19-901 | 2022-11-28 | 677e52a3b8403ce87e33f8b0a2e1fe6f8e5dd0f3fb8ca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3340 | 27-CR-19-901 | 2022-11-28 | b50a034599f4f437f4ac96470df6a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | font-0404.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3341 | 27-CR-19-901 | 2022-11-28 | d8e2b12e2fcd82073a73976384151944fa6e965ced5822805d9d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3342 | 27-CR-19-901 | 2019-05-17 | 2c0dd2f97f7d1777a8253d11f7ca21891b8d4a578ef07f955b90146163b9337 | Order-Other | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3343 | 27-CR-19-901 | 2019-05-17 | 2e6a261d8b4e6b65fe7fa13d90c0008979583e3d30fd728f08415e5fd56ec47 | Order-Other | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3344 | 27-CR-19-901 | 2019-05-17 | a752bdbbae6fc29dd256c9921b9016f8f58f08e24e66a5d93fe0632 1ab55bd0 | Order-Other | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3345 | 27-CR-19-901 | 2019-05-17 | e95c3f3e1a9723df 6cd24c0d1c7cdc85025ef8d6a813b415a0c5ac625816cf5c | Order-Other | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3346 | 27-CR-19-901 | 2019-04-19 | 2e6a261d8b4e6b65fe7fa13d90c0008979583e3d30fd7268f8441 5c8d56ec47 | Petition to Enter Guilty Plea | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Petition_to_Enter_Guilty_Plea_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3347 | 27-CR-19-901 | 2019-04-19 | 42a72c31d21b24ccc73e725adbe94af7da993f3e53219689 01d22b2507a95fe7 | Petition to Enter Guilty Plea | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Petition_to_Enter_Guilty_Plea_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3348 | 27-CR-19-901 | 2019-04-19 | c99ce8852b5bb0f3bdd73fad0709099f84805ecbf99350d348fb761bab2eed6a64d | Petition to Enter Guilty Plea | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Petition_to_Enter_Guilty_Plea_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3349 | 27-CR-19-901 | 2019-04-19 | e6b9f4a1c8cd1718fc73cdcfac11fbe51905751789f12b33c665d2556dea4020 | Petition to Enter Guilty Plea | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Petition_to_Enter_Guilty_Plea_2019-04-19_20240430091132.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3350 | 27-CR-19-901 | 2019-05-17 | 86bd7d02f2a2d5797d3b8fc52ee19bd55c6cf89c97efec442b5c3b01dd72fece7 | Restitution Form or Certificate | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Restitution_Form_or_Certificate_2019-05-17_20240430091128.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3351 | 27-CR-19-901 | 2019-05-17 | d7c9beb13b7c12b136e3571c9c04bd7c85674233 3c64a38d16afbfc6755de3b4 | Restitution Form or Certificate | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Restitution_Form_or_Certificate_2019-05-17_20240430091128.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3352 | 27-CR-19-901 | 2019-05-17 | 2e6a261d8b4e6b65fe7fa13d90c0008979581 0e3d30bf72686415c8d56ec47 | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3353 | 27-CR-19-901 | 2019-05-17 | 3db955508bb8f90daacdac0b7281365dfb88f731671485 dc406fe617e2f4a73bdc | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3354 | 27-CR-19-901 | 2019-05-17 | 4edeaa972c26b8e1aa8418352ac3f840423c19cdca18f63fef5785d456fc95aa | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3355 | 27-CR-19-901 | 2019-05-17 | 54d983fa2fe425b22e55fa0a380f78d6c9291ed71a b08e16f23b4f036fef1b0 | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3356 | 27-CR-19-901 | 2019-05-17 | 64accf8c608dd50bc2d1e3c689907 6adc8a86aa5ae689e7a737c47e956cb439b2 | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3357 | 27-CR-19-901 | 2019-05-17 | f5220ba1ccea6c64f7424e15e6b77195a855e796e21 2a6d380acab885390 4602 | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3358 | 27-CR-19-901 | 2019-05-17 | f9d22201b7d3bf44a91161 2a3a004060e88723b9a4a69fab718d75c485eb0b3 | Sentencing Order | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip | MnCourtFraud.com/File/27-CR-19-901.zip | EYUAEL GONFA KEBEDE |
| 3359 | 27-CR-19-9270 | 2020-05-24 | 10678 0fc88b2d3990f8d5934eeafb802054fa1a0 12b4e7ddadab1d8a4dd90f7406 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3360 | 27-CR-19-9270 | 2020-05-24 | 13c1f6fc883820a643c91a05207 6dbd682f8d8a e245ca824548b2b768f8133cb | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3361 | 27-CR-19-9270 | 2020-05-24 | 2efa5a9e29d3c5c19ede6d469f47 8 4e815c1042788468350e2c11307fb5dd | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0247.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3362 | 27-CR-19-9270 | 2020-05-24 | 5704ab5c6367e58835f5c04a01f 41d4f3f f948e0de2f9a30f132a07 0f4ac282b | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0244.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3363 | 27-CR-19-9270 | 2020-05-24 | 5704ab5c6367e58835f5c04a01f41d4f3ff948e0de2f9a30f132a0704ac282b | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3364 | 27-CR-19-9270 | 2020-05-24 | 61877 5bce148ac56bab14c044cea39d466b8d835848b7052b28f252ca291069 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0260.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3365 | 27-CR-19-9270 | 2020-05-24 | 66cbcf52a1cb62fb192e68b36b3a9d3179a8a007473120b bee566d08ce50e725 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3366 | 27-CR-19-9270 | 2020-05-24 | 9ce26c1a75a9cec8f7be534b9099b5709070291 16e357b406eec92b5b477c65 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | font-0251.tif | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-2 | p. 102

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-19-9270 | 2020-05-24 | b882a6ee58a1eb1755724c1cb3886ee22bc163f26b41527ca8ff300f346a4174 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3368 | 27-CR-19-9270 | 2023-08-10 | 11e98a5e4788bc08fd6904ddca6af35c9c4a615fd0f66080946c7236be033d9 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2023-08-10_20240430091446.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3369 | 27-CR-19-9270 | 2023-08-10 | 9b452fef0a8b21bee77043f0be4bc167c301f85b8b1dfe49eb16f8baa3de246c7 | Amended Order | MCRO_27-CR-19-9270_Amended Order_2023-08-10_20240430091446.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2023-08-10_20240430091446.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3370 | 27-CR-19-9270 | 2019-04-22 | 0383b12a0a677f1c7f893a8b0ffa5f0716a44812b0e935f4ea663d98011575995 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3371 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3372 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3373 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0268.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3374 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3375 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3376 | 27-CR-19-9270 | 2019-04-22 | 4cd6ef52ed311c2225c903fbdf94a76c6c8622f3a4bb12dbe49453e0176c337 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0108.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3377 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3378 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3379 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3380 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3381 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0248.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3382 | 27-CR-19-9270 | 2019-04-22 | 58607a2a173773878b4d41f71b08e9d7b115203119a9503f0b86903c6f8219e | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3383 | 27-CR-19-9270 | 2019-04-22 | 65cc414f0e1d6f9bd9e9eae350077f1ca1f23c14c7065a0e042904444ef8b7637 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3384 | 27-CR-19-9270 | 2019-04-22 | 7517751579656701 7cc854119da94cf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /image-0319.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3385 | 27-CR-19-9270 | 2019-04-22 | a227cf2066e4c54fed7033778882655650f43390a5c29b54c295e813ba037f | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3386 | 27-CR-19-9270 | 2019-04-22 | b8548867c3ce95585295bed0283886cf7bd669470004db5ec17d9c5e617cd0d | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3387 | 27-CR-19-9270 | 2019-04-22 | fbc6023a7c0c6bd25f75d3468b2b389f58f8dd16d4f9deb8f5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3388 | 27-CR-19-9270 | 2023-05-24 | 00924270bff5f3c9d066915531e05b8c338032e7e62af4fb704124e85c0ee37 | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3389 | 27-CR-19-9270 | 2023-05-24 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218808ad88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3390 | 27-CR-19-9270 | 2023-05-24 | 51fca56ddbcee9ea26fe512d45d0ab9567c45db4fdcc8663b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3391 | 27-CR-19-9270 | 2023-05-24 | 69b17d5f8437cef45c3146541dbb197f3b54859de39589cabbc918d5a7d5afd | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3392 | 27-CR-19-9270 | 2023-05-24 | 7026b92cc00e4ed276ef56f3790350d1fbe62b47149c0f1df5cf4753de1a9 bbe8 | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3393 | 27-CR-19-9270 | 2023-05-24 | b50a03d59f41437fae9647b96a83c2e62672daa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3394 | 27-CR-19-9270 | 2023-05-24 | c09827ce81d88cbe2d1554a04411d2582fabde53348234848c4e79b3b9cbdb483 | Finding of Incompetency and Order | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3395 | 27-CR-19-9270 | 2020-05-26 | 78785b39c32a0e93ab3576211616f7ec38caabd7762ad6573340823909527e8e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430091458.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3396 | 27-CR-19-9270 | 2020-05-26 | eb47cc4569c330e47289147f878765d57b5604e1586f96e9688e18c37a64ca3 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-19-9270_Law Enforcement Notice of Release and Appearance_2020-05-26_20240430091458.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Law_Enforcement_Notice_of_Release_and_Appearance_2020-05-26_20240430091458.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3397 | 27-CR-19-9270 | 2022-04-01 | 289268bf5278a0735f5878de93a480f8105b0dc7f77f73b018ff2102ba4eced93 | Notice of Case Reassignment | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Case_Reassignment_2022-04-01_20240430091452.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3398 | 27-CR-19-9270 | 2022-04-01 | 47b486eadaf200f5ec8a576053149003329 37bafa3ee9eb02cd659f047406f084 | Notice of Case Reassignment | MCRO_27-CR-19-9270_Notice of Case Reassignment_2022-04-01_20240430091452.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Case_Reassignment_2022-04-01_20240430091452.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3399 | 27-CR-19-9270 | 2019-04-23 | a3a6d380d805d1c1cf71a7eef12c455bc4b1639ffdcd77776471ed7350771 5773 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-04-23_20240430091514.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-2 | p. 103

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3400 | 27-CR-19-9270 | 2019-04-23 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3401 | 27-CR-19-9270 | 2019-04-25 | baebd9223432e2e06a384fa67abc852dd4d3d82db9c5e70e95f2dch3a52fdf72c | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3402 | 27-CR-19-9270 | 2019-04-25 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3403 | 27-CR-19-9270 | 2019-06-11 | 2e6a261d8b4e6b6be7fa13490c000897f5810e3d308f726887415c8d56ec47 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3404 | 27-CR-19-9270 | 2019-06-11 | 520f38d526947846c57e090c0bb7201611844a6523f30908f5844234bb50e2332 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3405 | 27-CR-19-9270 | 2019-07-05 | 9be7a9c81591a2627eba3bf6b4f480881317e33db1e2b122b56d8cfa98eaf89c | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3406 | 27-CR-19-9270 | 2019-07-05 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3407 | 27-CR-19-9270 | 2019-08-01 | 2e6a261d8b4e6b6be7fa13490c000897f5810e3d308f726887415c8d56ec47 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3408 | 27-CR-19-9270 | 2019-08-01 | 8e5b92fc9085ec99e953d54fb2312c826b2e2c17a1d96695d35245faf68a74c | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3409 | 27-CR-19-9270 | 2019-08-01 | 1aae8ebc7416eae9939f8ebdf9b2778743726789b6d60de634b8b3ca2313b | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3410 | 27-CR-19-9270 | 2019-08-01 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3411 | 27-CR-19-9270 | 2019-09-19 | c417632135962444595096f2b478f8fc35cce42157088ba2c2aea79e5bf3693f9d7 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3412 | 27-CR-19-9270 | 2019-09-19 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3413 | 27-CR-19-9270 | 2019-09-26 | 2e6a261d8b4e6b6be7fa13490c000897f5810e3d308f726887415c8d56ec47 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3414 | 27-CR-19-9270 | 2019-09-26 | bde9527a9cda1d1e58585e9b3b46d9d625a8d0fceaef89599922a2e9a9a9a882 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3415 | 27-CR-19-9270 | 2019-10-24 | 6c43dc5b637914fedb14eddd8c29bd938a5334168bab1c0744119196b67746869 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3416 | 27-CR-19-9270 | 2019-10-24 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3417 | 27-CR-19-9270 | 2019-11-07 | 01105b41106be6d62bbe9ab3601fbabcd3a8cd18a921e8ee4947e7822892f7685 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3418 | 27-CR-19-9270 | 2019-11-07 | 2e6a261d8b4e6b6be7fa13490c000897f5810e3d308f726887415c8d56ec47 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3419 | 27-CR-19-9270 | 2020-01-21 | d21ac160851a8bf190b065f11226394db1f6e983ee92fcf24e13e20ed1b8778 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3420 | 27-CR-19-9270 | 2020-01-21 | deb8dbac61bed4175db48280ecc1226b3d3b2ed1bb4ccc3e9b78a26f38601f96 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2020-01-21_20240430091501.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3421 | 27-CR-19-9270 | 2020-01-23 | f0f7466c52f05d18a30b3a21523710adc63de07ec2cc516224b39979d0e0406 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3422 | 27-CR-19-9270 | 2020-01-23 | f15ce93cf31b21423729f8bc8b78881201e24afb32ab9e2f856a21dcd084d3588 | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2020-01-23_20240430091500.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3423 | 27-CR-19-9270 | 2022-02-23 | 48e12f1ed81e3b6c797c9c5b47d642a29737b544bd25da0722a13edb91e5fb98 | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Remote_Hearing_with_Instructions_2022-02-23_20240430091455.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3424 | 27-CR-19-9270 | 2022-02-23 | ce437b2b8d0a9132a9f0f4d8b3dc75330e07361f30d3f4406cb9a8f2590299d | Notice of Remote Hearing with Instructions | MCRO_27-CR-19-9270_Notice of Remote Hearing with Instructions_2022-02-23_20240430091455.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Remote_Hearing_with_Instructions_2022-02-23_20240430091455.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3425 | 27-CR-19-9270 | 2019-04-23 | f413008d404e32c6d127955334242d42ee188146f3cb0f3dc4c7ba625e180f | Notice of Hearing | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091455.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091455.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3426 | 27-CR-19-9270 | 2019-04-23 | 408857be7a689db0c52daea34f73efa9fd817438bd4b7ee0ba5f0c19a038 | Order for Conditional Release | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-04-23_20240430091513.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3427 | 27-CR-19-9270 | 2019-04-23 | d7c9beb13b7c12b136e3571c9c04bd7c85674a38d16afbfc67f5de3b4 | Order for Conditional Release | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-04-23_20240430091513.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3428 | 27-CR-19-9270 | 2019-07-05 | 2e6a261d8b4e6b6be7fa13490c000897f5810e3d308f726887415c8d56ec47 | Order for Conditional Release | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-07-05_20240430091510.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3429 | 27-CR-19-9270 | 2019-07-05 | c64f437572114439a3337ec51297a53e2c6b65e786d945f567b6136716fb5c343 | Order for Conditional Release | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-07-05_20240430091510.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3430 | 27-CR-19-9270 | 2023-04-20 | 1c77eb790ed8fca9220c5e9725ea66fd4779d8f968cfe0566a3b5d9d57b917d3f | Order–Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3431 | 27-CR-19-9270 | 2023-04-20 | 1d51ccf3b6c09289591b5133c217a9e6ec060be2ba49072f15d0f4dcdc18e2349 | Order–Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3432 | 27-CR-19-9270 | 2023-04-20 | 8b8e8d1b263c7007597ba6616425cd174f1d27275556c9ad5883a6ed4525ee3 | Order–Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |

**EXHIBIT SHA-2 | p. 104**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3433 | 27-CR-19-9270 | 2022-03-08 | 6c83752d0e17bd76044fe560f37fef5835a6612951bd85ed9343200d8e288dd0 | Other Document | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091454.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Other_Document_2022-03-08_20240430091454.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3434 | 27-CR-19-9270 | 2022-03-08 | f44331e42e73b105df0bf6e2a67df1c8725d82538efdec0f8bf9d76cbe0124 | Other Document | MCRO_27-CR-19-9270_Other Document_2022-03-08_20240430091456.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Other_Document_2022-03-08_20240430091456.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3435 | 27-CR-19-9270 | 2020-07-21 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edece0f8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3436 | 27-CR-19-9270 | 2020-07-21 | 64d279115efa42c0036c4c57e8ce772ae99550453fba2f9b3f405c9fee0aac2 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3437 | 27-CR-19-9270 | 2020-07-21 | b56a034599d41437fae9647b89fa83c2e6f26724aa15445c3c706fad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3438 | 27-CR-19-9270 | 2020-07-21 | bc2b2a2fa0f7a5c321f81b2c71120092517722e4ef14205eb4cdfaa080241d50 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3439 | 27-CR-19-9270 | 2023-03-03 | 6848c3f66ddd3d9d082f2705c793efb48b238fd64a537d7692946f99ba05ab44 | Proposed Order or Document | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Proposed_Order_or_Document_2023-08-03_20240430091448.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3440 | 27-CR-19-9270 | 2023-08-03 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaffca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Proposed_Order_or_Document_2023-08-03_20240430091448.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3441 | 27-CR-19-9270 | 2021-10-26 | 4325200caf6d27a107820043fd055c11c6f85404dcea89478863e41e0e9a90 | Returned Mail | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2021-10-26_20240430091456.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3442 | 27-CR-19-9270 | 2021-10-26 | cc12b63edccdb4bd3ed4112786b3c264e389ca95c00e8ad3f00054a3c4c49 | Returned Mail | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2021-10-26_20240430091456.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3443 | 27-CR-19-9270 | 2022-04-06 | 67ec49c1daa7c38b275131678bcf2ca24e5420bad8c26e86d6e1b90a13584589 | Returned Mail | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2022-04-06_20240430091451.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3444 | 27-CR-19-9270 | 2022-04-06 | ffaa58a059f596c9086a51ebe9ec15e642edd3d499e474ec669654987723a8 | Returned Mail | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2022-04-06_20240430091451.zip | MnCourtFraud.com/File/27-CR-19-9270.zip | WILLIAM LEE NABORS |
| 3445 | 27-CR-20-10049 | 2020-04-22 | 3f11e76e2df3e72f30f80fd3d48e4f1fdc20edf4f50434685708329440f9ebc7 | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3446 | 27-CR-20-10049 | 2020-04-22 | 46d1e44ddf9638b5b21347b41f595f0fa3cf3e5926e4bd0b418761b5ca3e2ea | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3447 | 27-CR-20-10049 | 2020-04-22 | 751775157965d7017ced54119da9dcf46e136c9e48c7f12605bd5b721bdcd47 | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3448 | 27-CR-20-10049 | 2020-04-22 | 81b29b958e590949e23f8be68f59b44b1104088af605220300dcbb8e95d67b3 | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3449 | 27-CR-20-10049 | 2020-04-22 | 89ade2fb0e586a8a29252540875e41a10278a117b8ba866437c7b4c766e7f9 | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3450 | 27-CR-20-10049 | 2020-04-22 | ce75308731622cac2b508adbc5e487da3202df6b98a5c1883edc8e95918a180 | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3451 | 27-CR-20-10049 | 2020-04-22 | feb429a5daa0724dfe9c98c3eb2dc46a3a15c456cc897c9d8ca3bce17a666bf | Citation Data Summary | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3452 | 27-CR-20-10049 | 2023-10-17 | 128d29b29c690c83b9eec590e6dc43b10b1a46ba1c04a173bc6dfd3e8e1d80aa | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3453 | 27-CR-20-10049 | 2023-10-17 | 17e5380cd4a586e62f8d4a5c3632c5b3d5ea8709698a8845839d7ee2545d802 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3454 | 27-CR-20-10049 | 2023-10-17 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edece0f8 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3455 | 27-CR-20-10049 | 2023-10-17 | 53190d4236056060804f73081c7c331f1280f7e95071308819bc8eb2696fd36 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3456 | 27-CR-20-10049 | 2023-10-17 | 73cbd675d9fb0257d02b49a4978242824f24d5d8d91413fe1311130a39bb725b | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3457 | 27-CR-20-10049 | 2023-10-17 | 9d60f059e0bdc95845a5c4587cce6492050566bf119bc3147e25570e2aeb3d5 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3458 | 27-CR-20-10049 | 2023-10-17 | b56a034599d41437fae9647b89fa83c2e6f26724aa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3459 | 27-CR-20-10049 | 2023-10-17 | cb5e56847dba84ec9c3f7e3d75913a9afa92c76ed2a9a3fa8431cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3460 | 27-CR-20-10049 | 2023-10-17 | d25c1e5fd8c4592666e7e058c453e36cc921b55ec2143090a4e3715b26b00 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /image-0014.aam | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3461 | 27-CR-20-10049 | 2023-10-17 | e7341334aa50638301afd4d7685046316e2a3c255547a7959f6422417a38f8e | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3462 | 27-CR-20-10049 | 2023-10-17 | fc22c8e79fe4ab8ca602aaa279ec97c0d3c10e9088bce8a96ece861d712 | Finding of Incompetency and Order | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3463 | 27-CR-20-10049 | 2021-03-08 | 209a9c2a82be43054be822cfa8bf9130410a45297a1e13ac0f959a95fa9 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085704.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2021-03-08_20240430085704.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3464 | 27-CR-20-10049 | 2021-03-08 | 75207be120249be75d78b5d833c8562dace64c4a6e3b5ac98e0c68f389c9a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2021-03-08_20240430085704.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2021-03-08_20240430085704.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3465 | 27-CR-20-10049 | 2022-05-09 | 06ad745043a5fdb9659547704a80f94c7e4d62dcc7bd48593458834263767a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-09_20240430085703.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |

EXHIBIT SHA-2 | p. 105

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-20-10049 | 2022-05-09 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-09_20240430085703.pdf | Beyonce Porshae Brown |
| 3467 | 27-CR-20-10049 | 2022-05-09 | b50a0345994f437f4ae9647b0f6a83c2e6f2672aa15445c3c700dad26e17692 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-09_20240430085703.pdf | Beyonce Porshae Brown |
| 3468 | 27-CR-20-10049 | 2022-05-09 | e6d4cb4d19d011bc3144cb8f390704f456f095570bde7a22f6293aaf1202b7a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | /image-0003.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3469 | 27-CR-20-10049 | 2020-12-04 | 2f1c348bdb431b9351499f7a14609fe762c668c4a8ec7691d5c41312eb0e296 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2020-12-04_20240430085707.zip | Beyonce Porshae Brown |
| 3470 | 27-CR-20-10049 | 2020-12-04 | 7875ea4e4c153d7260bed10739109c72c659dcecef9d359dda4b72f8beaee362 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3471 | 27-CR-20-10049 | 2020-12-04 | cec56c187b760905975dda27e57d68d54268cf3a5d7eacb37a5605971013302 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2020-12-04_20240430085707.pdf | /image-0013.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3472 | 27-CR-20-10049 | 2022-05-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2022-05-27_20240430085700.pdf | Beyonce Porshae Brown |
| 3473 | 27-CR-20-10049 | 2022-05-27 | 6442791516efa42c003fc4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2022-05-27_20240430085700.pdf | Beyonce Porshae Brown |
| 3474 | 27-CR-20-10049 | 2022-05-27 | 6fe9c23591d8e86a82001f90aed052e2a02238bf373f612e9553f68f728f2fc70e | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3475 | 27-CR-20-10049 | 2022-05-27 | b50a0345994f437f4ae9647b0f6a83c2e6f2672aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | /font-0011.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3476 | 27-CR-20-10049 | 2022-12-29 | 0614f672a684b15147f5b0c80ca8e23e27df970fd23f97747c4cb637dda38ae6 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-12-29_20240430085659.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3477 | 27-CR-20-10049 | 2023-01-22 | 23ed13bb7ece07e5dbfd23c974dedf8b532ece95e4e24d3c34c761a0f6e60f0a | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2022-12-29_20240430085659.pdf | /image-0029.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3478 | 27-CR-20-10049 | 2023-01-26 | 4de4665f09bd1a76f74da1e11ceb144bd9decd8fbef39d441b2f26842dbfc4bef | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf | /image-0020.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3479 | 27-CR-20-10049 | 2023-01-26 | e891845193f76ae99e66bd003b20eb8f5f74abbfed6b76ac1e9f1a88f8fe2c14 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-01-26_20240430085657.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3480 | 27-CR-20-10049 | 2023-07-05 | 48743ab2dded951e6497690e1bf2c6561837672014e3a114c70c5a19b1a3c6d | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf | /image-0020.jpg | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3481 | 27-CR-20-10049 | 2023-07-05 | f959336e6b5138daad2f626b88b81815e949bfdd32ed61e7af321818097c8a1 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-05_20240430085653.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3482 | 27-CR-20-10049 | 2023-07-11 | 743b57b3cbd38cfba8b96bc450c3f8c3bb7fb2bb6455ffb3c86211da1e6673b95a | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | /image-0021.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3483 | 27-CR-20-10049 | 2023-07-11 | bef63f1bc50981fd06072edad5ae15b50d0f2c8e91bf48509ebf492819f0e4de4 | Notice of Hearing | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3484 | 27-CR-20-10049 | 2020-12-30 | 00e4e163be0f6d13ad5ba99b2516aa590c48b1129068f57e6f461bf136f960ea9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.pdf | Beyonce Porshae Brown |
| 3485 | 27-CR-20-10049 | 2020-12-30 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.pdf | Beyonce Porshae Brown |
| 3486 | 27-CR-20-10049 | 2020-12-30 | 333715483f1c9c50fc41782fcdb15f3de082bdbf000e10401720fb7182dd5a51f1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /image-0033.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3487 | 27-CR-20-10049 | 2020-12-30 | 515e291151f0ca14dc34baae9d077ee71073242e2d9e936285c1034674171fd8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /image-0028.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3488 | 27-CR-20-10049 | 2020-12-30 | 7636c156f9c7cd5c7c5f3b7d9fdc6bb6414f8b36c8d7fab9f9d3a79ce6c6ba3a6457e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3489 | 27-CR-20-10049 | 2020-12-30 | 7636c156f9c7cd5c7c5f3b7d9fdc6bb6414f8b36c8d7fab9f9d3a79ce6c6ba3a6457e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0024.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3490 | 27-CR-20-10049 | 2020-12-30 | 94832f418d311d6830c9275295407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3491 | 27-CR-20-10049 | 2020-12-30 | 99a2f983a6bbec6086bdffbfdce5fcdf3847614728d80bfb032261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /image-0020.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3492 | 27-CR-20-10049 | 2020-12-30 | b1c23d2109b3c1555dd5940549cada931b896606bcb7036e6b9b30b9b500e41c4eb8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3493 | 27-CR-20-10049 | 2020-12-30 | b50a0345994f437f4ae9647b0f6a83c2e6f2672aa15445c3c706fbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | /font-0272.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3494 | 27-CR-20-10049 | 2021-03-08 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.pdf | Beyonce Porshae Brown |
| 3495 | 27-CR-20-10049 | 2021-03-08 | 333715483f1c9c50fc41782fcdb15f3de082bdbf000e10401720fb7182dd5a51f1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /image-0038.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3496 | 27-CR-20-10049 | 2021-03-08 | 515e291151f0ca14dc34baae9d077ee71073242e2d9e936285c1034674171fd8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /image-0028.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3497 | 27-CR-20-10049 | 2021-03-08 | 94832f418d311d6830c9275295407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3498 | 27-CR-20-10049 | 2021-03-08 | 99a2f983a6bbec6086bdffbfdce5fcdf3847614728d80bfb032261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /image-0031.png | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |

EXHIBIT SHA-2 | p. 106

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-20-10049 | 2021-03-08 | b1c2362109b3c1555dd5946549ca5d931b806606b7036e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3500 | 27-CR-20-10049 | 2021-03-08 | b50a0345994f437f4ae96479d96a83c2efd2672daa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3501 | 27-CR-20-10049 | 2021-03-08 | c40aa6d63fb992e4aec68b9d481ac913c781 5af2232d79afa241f00987975f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3502 | 27-CR-20-10049 | 2021-03-08 | c40aa6d63fb992e4aec68b9d481ac913c781 5af2232d79afa241f00987975f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3503 | 27-CR-20-10049 | 2021-03-08 | f4530f805c2d0829fb0574724a9987870364eb17e3bba11427351ae6370 5a0fdd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3504 | 27-CR-20-10049 | 2021-03-08 | f4530f805c2d0829fb0574724a9987870364eb17e3bba11427351ae6370 5a0fdd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3505 | 27-CR-20-10049 | 2021-09-23 | 086b4c456dbe6f098fe99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3506 | 27-CR-20-10049 | 2021-09-23 | 08f56492a662c482ce832000420c5fbead81ef5952f14ab18fb9536970e8825b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3507 | 27-CR-20-10049 | 2021-09-23 | 08f56492a662c482ce832000420c5fbead81ef5952f14ab18fb9536970e8825b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3508 | 27-CR-20-10049 | 2021-09-23 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e2180008ad8bedeefef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3509 | 27-CR-20-10049 | 2021-09-23 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3510 | 27-CR-20-10049 | 2021-09-23 | 515e2f1510ca14dc34baae9d077ee710732df2e2d9c9362f5c10346f7d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3511 | 27-CR-20-10049 | 2021-09-23 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925fa45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3512 | 27-CR-20-10049 | 2021-09-23 | 99a2f983a6bbec6086bdfbb4ce5fcdf38476 1d7208f8b0ff0032261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3513 | 27-CR-20-10049 | 2021-09-23 | b50a03459944371fae96470d96a83c2efd2672daa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3514 | 27-CR-20-10049 | 2021-09-23 | d9726ea45dc77a9baaf0d8dac8af8e0721bd88732e38a3d6d3b5de1a4e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3515 | 27-CR-20-10049 | 2021-09-23 | fa6e6627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3516 | 27-CR-20-10049 | 2021-09-23 | fa6e6627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3517 | 27-CR-20-10049 | 2023-01-26 | 435a7975ec80b4348b2cf31defada18d0ddc2bfcc7b667af6897f449b3fd6233 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-01-26_20240430085658.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-01-26_20240430085658.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3518 | 27-CR-20-10049 | 2023-01-26 | 60db0e78a0fcfe15e77469cbaf8363ec96eaec348e4db76c85d4c55f56c7aBdb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-01-26_20240430085658.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-01-26_20240430085658.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3519 | 27-CR-20-10049 | 2023-01-26 | a684a1f54f35d0df76a2402cc2e743f1c647ab75ccf7f13d8b88c8f01831d33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-01-26_20240430085658.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-01-26_20240430085658.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3520 | 27-CR-20-10049 | 2023-07-05 | 31a261f24dba45d61f3cd4a9e8775f82bdc5741e31f1c44399d649c7f97dd467 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-05_20240430085652.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3521 | 27-CR-20-10049 | 2023-07-05 | 7ddd3a12422d59d5d6cf8d0078d255a5734c3cc30e01c564335042ca0e303516 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-05_20240430085652.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3522 | 27-CR-20-10049 | 2023-07-05 | dd8bcbdef42e554778752184 19a8f96920a36ec5eeb3844d7fba221abcbfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-05_20240430085652.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-05_20240430085652.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3523 | 27-CR-20-10049 | 2023-07-11 | 0a724cf40f1898721118f0afabc490b4bd4083c18e4208d570598225d1afd82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085648.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3524 | 27-CR-20-10049 | 2023-07-11 | 12a8571db8296b0e0f5661d0f3b3bd69280d04f03c50246a1d52eac685f5fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085648.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3525 | 27-CR-20-10049 | 2023-07-11 | 3e9c734017920522ac6c5888312b9 5f6155902eb6611a112b8c2bded911d9d308 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-07-11_20240430085648.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3526 | 27-CR-20-10049 | 2023-09-05 | 086b4c456dbe6f098fe99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3527 | 27-CR-20-10049 | 2023-09-05 | 0be027ebc36b7abd831ace2ac85fe28693204046e9bb7c76514653354f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3528 | 27-CR-20-10049 | 2023-09-05 | 0be027ebc36b7abd831ace2ac85fe28693204046e9bb7c76514653354f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3529 | 27-CR-20-10049 | 2023-09-05 | 1fa67c75ff96723777253 13c162f8363 5e9ba546d7c5b3e2180008ad8bedeefef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3530 | 27-CR-20-10049 | 2023-09-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3531 | 27-CR-20-10049 | 2023-09-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925fa45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |

EXHIBIT SHA-2 | p. 107

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-20-10049 | 2023-09-05 | b50a034599f437ffae96470d96a83c2e62672daa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.pdf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3533 | 27-CR-20-10049 | 2023-09-05 | d76f664ea49df02e34bb97450fb03821956664241fbe854986338c7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.pdf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3534 | 27-CR-20-10049 | 2023-09-05 | e78bd6184955c198435c80488ee11d8fba7ecea1954fe32d7254aaa144afc654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.pdf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3535 | 27-CR-20-10049 | 2023-07-05 | 1c07d5f5f9683cb22425497 4e4aee7c74769b5b220cafefc5bee75a9ab67c7bb | Order for Conditional Release | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085655.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order_for_Conditional_Release_2023-07-05_20240430085655.pdf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3536 | 27-CR-20-10049 | 2023-07-05 | 5b9dda736d2d1d53446fd830f5993d25fb62f025fbf54fd5c9082fbea8f27dd5 | Order for Conditional Release | MCRO_27-CR-20-10049_Order for Conditional Release_2023-07-05_20240430085655.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order_for_Conditional_Release_2023-07-05_20240430085655.pdf | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3537 | 27-CR-20-10049 | 2023-01-26 | c2bb27bddc61c55bac329ee0440474dc2f0dd7fc8daf1d8e33f9c109f83a261ba0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-26_20240430085656.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3538 | 27-CR-20-10049 | 2023-01-26 | cc3841 3bfaeffc9f5f7cfb79c30dea03248f7cdc5c175b4f4e576ac66edf90e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-26_20240430085656.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3539 | 27-CR-20-10049 | 2023-01-26 | e58996a91638e56be2515192f8b346d2cfedf35a6a13d6e04fc759c37a04e97b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-26_20240430085656.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-26_20240430085656.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3540 | 27-CR-20-10049 | 2023-07-05 | 28d14ce6b8395a24dd849c34891ecc1f0878de5f92ce0ed53a21d143d412233 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240430085651.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3541 | 27-CR-20-10049 | 2023-07-05 | 552248dd6a9708a38f11eedcc31803df82f25f82cd99b0cd2dbddf1b1b001 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240430085651.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3542 | 27-CR-20-10049 | 2023-07-05 | ca05ee26bcf1cf6e02c1c0d161860762e1987b9f89b392e8c7c30710a205c2f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-10049_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240430085651.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240430085651.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3543 | 27-CR-20-10049 | 2020-05-12 | 1fa67c75ff967237725313c162f8363bef9a546d7c5b3e218808aa88edece8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3544 | 27-CR-20-10049 | 2020-05-12 | 3094266f3ec30706172c9f7ac62555d69677371c825d3a345c647cf5e99782b | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3545 | 27-CR-20-10049 | 2020-05-12 | b50a034599f437ffae96470d96a83c2e62672daa15445c3c706dad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3546 | 27-CR-20-10049 | 2020-05-12 | be3e27eb06aed3e1db7b7342ecb7a5d631f1fb4bed576548ea6a8baf5ce6e23 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3547 | 27-CR-20-10049 | 2020-05-12 | cfa20cc66090a8bc47bbec3613005d84f13bf7aed5fad4793dcf5c6b80b0eddde6 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3548 | 27-CR-20-10049 | 2020-04-23 | 1ebc3869ee65d7b87e80f11f4fd9130b230a2a8620824543cb4cfc34d41 3b419b7f | Summons | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3549 | 27-CR-20-10049 | 2020-04-23 | 1fa67c75ff967237725313c162f8363bef9a546d7c5b3e218808aa88edece8 | Summons | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3550 | 27-CR-20-10049 | 2020-04-23 | 43c71502e8b0c0edeaba4e59c7f09adb1ea7f5688ff57ad76dc72b8efe3390c82 | Summons | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3551 | 27-CR-20-10049 | 2020-04-23 | b50a034599f437ffae96470d96a83c2e62672daa15445c3c706dad26e17692 | Summons | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3552 | 27-CR-20-10049 | 2020-04-23 | f585b6b65c5fd51ee25aa2f53944de9fe9b66412400f97b16f527c2d344422ec1 | Summons | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip | MnCourtFraud.com/File/27-CR-20-10049.zip | Beyonce Porshae Brown |
| 3553 | 27-CR-20-11638 | 2020-05-14 | 035aa5ce877dce65f98d2e1defece46f82ec3922f0013c f8017b3a74e36120a267 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3554 | 27-CR-20-11638 | 2020-05-14 | 399f0dc3a38c60f8fba605ffb494305767298cbe02838bc4fb441c6402962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3555 | 27-CR-20-11638 | 2020-05-14 | 3df70dbff77561d47 4e4534b75a3998b4ecf52e1b5e5aa3e5f6a106f93cb3554e | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3556 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3557 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3558 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3559 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3560 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3561 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3562 | 27-CR-20-11638 | 2020-05-14 | 69c2b1dac5bb2624377a1c5b4961 3f18a820612098474 5a9df04fdd1adc97cc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0319.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3563 | 27-CR-20-11638 | 2020-05-14 | 7517751579656f7017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /image-0400.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3564 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d83271606f968f7e1c0714b10003864d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0369.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.pdf | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0349.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3566 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3567 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3568 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0329.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3569 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3570 | 27-CR-20-11638 | 2020-05-14 | e7a3191c9d969b836a680e1d8327106f96f887e1c071 4b100038b4d67dfc35d9 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3571 | 27-CR-20-11638 | 2020-05-14 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df53033ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /font-0246.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3572 | 27-CR-20-11638 | 2020-05-14 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3573 | 27-CR-20-11638 | 2023-05-24 | 04b8d547b9b679d7085ecfa5c8376d43c9cdca7f260245b6ec78d1740860a28 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3574 | 27-CR-20-11638 | 2023-05-24 | 1fa67c75ff96723777253113c162f83635e9ba5a6d7c5b3e21800faa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /font-0193.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3575 | 27-CR-20-11638 | 2023-05-24 | 51fca5bddbcee9ea26fc512d45d0ab9561c43db48cc866b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3576 | 27-CR-20-11638 | 2023-05-24 | b50a034599481417fae96470d96a83c2e92672aaa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3577 | 27-CR-20-11638 | 2023-05-24 | c09827ce81d9b3e2d155a6d411d25820ab5c5334823d8dbc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3578 | 27-CR-20-11638 | 2023-05-24 | c53fa2852ba2287046fab68bfc2cc0041c50c9d9317d27c18adec65e33e9a6039 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3579 | 27-CR-20-11638 | 2023-05-24 | cf2c87ce903090b0a918c8bf1a43e4a05083c69ab0318e0c689302c76e4e913 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3580 | 27-CR-20-11638 | 2023-11-28 | 1f3dcd212e04eddea1c6ae85502d7c68cc765f6251603a3904dc5558159e6ddd | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3581 | 27-CR-20-11638 | 2023-11-28 | 1fa67c75ff96723777253113c162f83635e9ba5a6d7c5b3e21800faa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3582 | 27-CR-20-11638 | 2023-11-28 | 5d359ebcf5e0cb6aa8d50e372986abbc3f071c97d3a41b9cadb746f86837dc | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3583 | 27-CR-20-11638 | 2023-11-28 | 74de35edc438277245281907d8b171593535d07d4f852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3584 | 27-CR-20-11638 | 2023-11-28 | 777acb19e3b9b51a8e7ede12ab82b917491fe30b4d13cd1b6cafd0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3585 | 27-CR-20-11638 | 2023-11-28 | ab5d7b11beb1c46c906c29b3cb9e319f8c053b963fb65ed6038ee2551337fb48 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3586 | 27-CR-20-11638 | 2023-11-28 | ae40c808518e2cb857f16cc77fa861125579fc9b9bb9d8b79a5b1a741a5ef60 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3587 | 27-CR-20-11638 | 2023-11-28 | b50a034599481417fae96470d96a83c2e92672aaa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3588 | 27-CR-20-11638 | 2023-11-28 | bc5cf40e57b8d6a9a3a2cf17e6e9c9b1e0a6d299572c4ec00bb0cc02f8e5801c | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3589 | 27-CR-20-11638 | 2023-11-28 | e605bec4d59aba49b06e1e94afaf998d458f948d8d29a080ef7e3d45af44e4f36 | Finding of Incompetency and Order | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3590 | 27-CR-20-11638 | 2020-07-09 | 098016f5b5e0d3c444f0c8533b9c8947f0c87d791c9022fce48ac46c4219f7ec66 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Law_Enforcement_Notice_of_Release_and_Appearance_2020-07-09_20240430085844.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3591 | 27-CR-20-11638 | 2020-07-09 | e8f98cb05e8080ab6d0a01893e4b1100e6b84a75609954f93d675dca22da195 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-09_20240430085844.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Law_Enforcement_Notice_of_Release_and_Appearance_2020-07-09_20240430085844.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3592 | 27-CR-20-11638 | 2020-07-13 | 5aff5a99b986b193a1c9f9a832bf2a4cdd9f14b439a536b45a08333c1d2add8f | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Law_Enforcement_Notice_of_Release_and_Appearance_2020-07-13_20240430085843.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3593 | 27-CR-20-11638 | 2020-07-13 | 8697f6ee06ae21f8dd08b99248639f7a28cf6e3724a1c06e74fb644c25644f05 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-11638_Law Enforcement Notice of Release and Appearance_2020-07-13_20240430085843.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Law_Enforcement_Notice_of_Release_and_Appearance_2020-07-13_20240430085843.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3594 | 27-CR-20-11638 | 2020-10-12 | 1f0b74435518f33ddcce4639aa7310ace6261496b3c1769d2eef2ee2af8cf93268c0c | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-10-12_20240430085841.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3595 | 27-CR-20-11638 | 2020-10-12 | 78dda806ab2bf6aa66044093b415a021efba500d5ab448cd1d67b82c924d52de5 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-10-12_20240430085841.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-10-12_20240430085841.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3596 | 27-CR-20-11638 | 2020-11-17 | 1a0c49321c1c71f8ae5bebbc13e424cac63b3df6230a7127b16ae7802d84e0 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3597 | 27-CR-20-11638 | 2020-11-17 | 1fa67c75ff96723777253113c162f83635e9ba5a6d7c5b3e21800faa88edece8 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

EXHIBIT SHA-2 | p. 109

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-20-11638 | 2020-11-17 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece f8 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3599 | 27-CR-20-11638 | 2020-11-17 | 5840d00a86c5e2019397d69bef5703a9df7cd04dc42df7f2f9a6d0f170091a | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3600 | 27-CR-20-11638 | 2020-11-17 | 654ed70a7107b833971620f795d1a500f703edb68aff8b88a14606c7ecfc6874 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3601 | 27-CR-20-11638 | 2020-11-17 | 69ee0b7001ee62d6317fefb6dd6f39d60fc45f3a51c78770de74aff1b834ddcc7 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3602 | 27-CR-20-11638 | 2020-11-17 | 7e83c6eab0bb69a9a36bae9a8bc5ec65a10a4abec2c05fc15be8aa3fdd609d3 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3603 | 27-CR-20-11638 | 2020-11-17 | a6839620a09915265270303c203e0806db3afe079938c9cefc708f29a37507827 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3604 | 27-CR-20-11638 | 2020-11-17 | b50a034599414f7fae96470d96a83c2efd26724aa1545c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3605 | 27-CR-20-11638 | 2020-11-17 | b50a034599414f7fae96470d96a83c2efd26724aa1545c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3606 | 27-CR-20-11638 | 2021-01-17 | be3e27eb06aad3e1db7b7342ecb7a5d63101fb4bed576568e6a6dbaf5ce6e23 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3607 | 27-CR-20-11638 | 2021-06-07 | 1353513270a633226b001a320ec2f0d28b104c33ec0ac5ec0ce0386e32ac9c1 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3608 | 27-CR-20-11638 | 2021-06-07 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece f8 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3609 | 27-CR-20-11638 | 2021-06-07 | 78fafae9f9233bfd8a98996ce437a5dabc061835285567b7dca97b1fa93cd2a | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3610 | 27-CR-20-11638 | 2021-06-07 | 7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032310bf0f06863a720129ba170 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3611 | 27-CR-20-11638 | 2021-06-07 | 7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032310bf0f06863a720129ba170 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3612 | 27-CR-20-11638 | 2021-06-07 | b50a034599414f7fae96470d96a83c2efd26724aa1545c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3613 | 27-CR-20-11638 | 2021-06-07 | bd542fd3b9f46b57a69f151bee698d9d225ee52ae458120f95c86f4f68b2c96218 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3614 | 27-CR-20-11638 | 2022-06-08 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece f8 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3615 | 27-CR-20-11638 | 2022-06-08 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3616 | 27-CR-20-11638 | 2022-06-08 | 3f9a5ac3497f1200f7a629dc183d07109634833803480632e0fb1b207748c6013a | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3617 | 27-CR-20-11638 | 2022-06-08 | 3f9a5ac3497f1200f7a629dc183d07109634833803480632e0fb1b207748c6013a | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3618 | 27-CR-20-11638 | 2022-06-08 | 515e291151f0ca14dc34baae9d077ee71073242fe2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3619 | 27-CR-20-11638 | 2022-06-08 | 8968d31116d8ca6aefb490943eb49835e5a3d576a6d51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3620 | 27-CR-20-11638 | 2022-06-08 | b50a034599414f7fae96470d96a83c2efd26724aa1545c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3621 | 27-CR-20-11638 | 2022-06-08 | d9726ea454c27670afaefa07c723e61d73edfb4916c41bac3cb865a1362ace3 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3622 | 27-CR-20-11638 | 2022-09-26 | 10b02098c61429f8af32e65be02e3456f8473d6f74f6c8db7922d810e2655dc | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085826.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-09-26_20240430085826.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3623 | 27-CR-20-11638 | 2022-09-26 | d6d126564f5848c260d9b527e1baf6464c23c3b6fabf4e8eaf1ea77009ecc3 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2022-09-26_20240430085826.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-09-26_20240430085826.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3624 | 27-CR-20-11638 | 2023-01-23 | 35122418f7c242fdcbe098b02281284c3da7f27eba2e5a0fe9b65280f72b7c025 | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085825.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2023-01-23_20240430085825.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3625 | 27-CR-20-11638 | 2023-01-23 | 89290d26dab6769cb35e91133b7cd4c9417992980c9448406f40e6717dcee01cb | Notice of Hearing | MCRO_27-CR-20-11638_Notice of Hearing_2023-01-23_20240430085825.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2023-01-23_20240430085825.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3626 | 27-CR-20-11638 | 2023-06-03 | 4c131a038d6c58cd24dbb28d3f1293d4de7d7e90708fbd4d785956e9c9c4a5467 | Notice of Intent to Prosecute | MCRO_27-CR-20-11638_Notice of Intent to_Prosecute_2023-06-03_20240430085820.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Intent_to_Prosecute_2023-06-03_20240430085820.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3627 | 27-CR-20-11638 | 2023-06-03 | 4c131a038d6c58cd24dbb28d3f1293d4de7d7e90708fbd4d785956e9c9c4a5467 | Notice of Intent to Prosecute | MCRO_27-CR-20-11638_Notice of Intent to_Prosecute_2023-06-03_20240430085820.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Intent_to_Prosecute_2023-06-03_20240430085820.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3628 | 27-CR-20-11638 | 2023-06-03 | 53cc7b69d5a65ee78ee628b820a0ce0b6dc5d400754ae20ac3e5ac48d56e3daa23 | Notice of Intent to Prosecute | MCRO_27-CR-20-11638_Notice of Intent to_Prosecute_2023-06-03_20240430085820.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Intent_to_Prosecute_2023-06-03_20240430085820.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3629 | 27-CR-20-11638 | 2021-01-13 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3630 | 27-CR-20-11638 | 2021-01-13 | 28b799ac1dac65cd89537c3c3a8042a4b25c2c638dbef91fbf25e3091b687a6c4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

**EXHIBIT SHA-2 | p. 110**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3631 | 27-CR-20-11638 | 2021-01-13 | 2b2341e9ba0e8859843f2fb6b0e04d6e631845fca3c20aa48108b7b524974ff5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3632 | 27-CR-20-11638 | 2021-01-13 | 333715d831c9c50fc417820cdb15f3de082b0b00de10401720fb71f82d85a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3633 | 27-CR-20-11638 | 2021-01-13 | 4652b62aaa87a288eb324b5c7c00e65a9318f3c5b781cfc325f12d5f44d13582 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3634 | 27-CR-20-11638 | 2021-01-13 | 512920afbdaeec2c8761703412fbc0186631fe017bf2d29fae018b3d1975e3db8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3635 | 27-CR-20-11638 | 2021-01-13 | 7b3e6e56facc652bbf4006b0d0115bc7f45beb32d8ba0dd1bce2dba800d8310da | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3636 | 27-CR-20-11638 | 2021-01-13 | 7cea0f9b64c00a7a2b7eef767df7713e1e8de6fd45ddfc786d15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3637 | 27-CR-20-11638 | 2021-01-13 | aabf4867ceb11d55fc48e05fb1790223308580f1bd2296b2b4897183115920d87e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3638 | 27-CR-20-11638 | 2021-01-13 | b50a03459944374fae96470d96a83c2e6d26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3639 | 27-CR-20-11638 | 2021-01-13 | b9031e618eab9cb34416f5e55e88389589f269238dea32a1c7def0a55b27c4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3640 | 27-CR-20-11638 | 2021-01-13 | cfa24e051305f90767de99253df22108cd88442b1bb6842a2a8eaec15ae93ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3641 | 27-CR-20-11638 | 2021-01-13 | ec45faa7046a3626783f8ff9e18a5bfd4c8080b39f20deddff16754223214d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3642 | 27-CR-20-11638 | 2021-02-08 | 6e6e11f96a742e976e3df8e6b6f833f3ea079081e32b731f8ffe5b01dda37d90d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-02-08_20240430085838.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3643 | 27-CR-20-11638 | 2021-02-08 | 70606f8e010bb15aac65c52a6f33e07c1e2c3da7980900d5a40fbc9b39ac60 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-02-08_20240430085838.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3644 | 27-CR-20-11638 | 2021-02-08 | cfeac7ab04cedd7b784130ba0bf885a0e056bb27bce6ca4f882950f4ac45a278c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-02-08_20240430085838.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-02-08_20240430085838.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3645 | 27-CR-20-11638 | 2021-03-09 | 1fa67c75ff967237772531c16218635e9ba546d7c5b3e218008aa88edece98 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3646 | 27-CR-20-11638 | 2021-03-09 | 333715d831c9c50fc417820cdb15f3de082b0b00de10401720fb71f82d85a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3647 | 27-CR-20-11638 | 2021-03-09 | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb99871e2e8c5d1c52a6b0663a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3648 | 27-CR-20-11638 | 2021-03-09 | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb99871e2e8c5d1c52a6b0663a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3649 | 27-CR-20-11638 | 2021-03-09 | 515e291151bca14dc34baae9d077ee71073242e2d9c9362f5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3650 | 27-CR-20-11638 | 2021-03-09 | 948329d18d311d68300c92752954074a99fda896abe6159bb480a23b09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3651 | 27-CR-20-11638 | 2021-03-09 | 99a2f983a6bbec60686d0fbfce5fcdf384761d720888f0b032261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3652 | 27-CR-20-11638 | 2021-03-09 | b1c23621099c3c1555dd59465549cada931b8066060cb7036e6bdb500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3653 | 27-CR-20-11638 | 2021-03-09 | b50a03459944374fae96470d96a83c2e6d26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3654 | 27-CR-20-11638 | 2021-03-09 | b56115bdbb7c81695917984fe1eb13b27faf72a7ab12a403a6903c855c979b7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3655 | 27-CR-20-11638 | 2021-03-09 | b56115bdbb7c81695917984fe1eb13b27faf72a7ab12a403a6903c855c979b7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3656 | 27-CR-20-11638 | 2021-04-05 | 01271d7dc6ea595d9ce348e724089f1aeae7d82aabda445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3657 | 27-CR-20-11638 | 2021-04-05 | 01271d7dc6ea595d9ce348e724089f1aeae7d82aabda445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3658 | 27-CR-20-11638 | 2021-04-05 | 1fa67c75ff967237772531c16218635e9ba546d7c5b3e218008aa88edece98 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3659 | 27-CR-20-11638 | 2021-04-05 | 26096a426105786a7128df58a61f00774448721524c5ceaa44c9cdbe4b600f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3660 | 27-CR-20-11638 | 2021-04-05 | 948329d18d311d68300c92752954074a99fda896abe6159bb480a23b09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3661 | 27-CR-20-11638 | 2021-04-05 | b1c23621099c3c1555dd59465549cada931b8066060cb7036e6bdb500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3662 | 27-CR-20-11638 | 2021-04-05 | b50a03459944374fae96470d96a83c2e6d26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3663 | 27-CR-20-11638 | 2021-04-05 | bc81010bfc43f0de7ce5f23cc5c8a026b9dd2d01ae0a2611f15fabfb32134a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3664 | 27-CR-20-11638 | 2021-04-05 | bd5426fbf46b75e69f151bea69fd8d25ec92aa4e5812f95cf84d8feb82c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3665 | 27-CR-20-11638 | 2021-04-05 | d6e312eccc9cf2f14d2ea56f57eb113e97aa11591411cf3326b85d7310f8793f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3666 | 27-CR-20-11638 | 2021-04-05 | d6e312eccc9cf2f14d2ea56f57eb113e97aa11591411cf3326b85d7310f8793f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3667 | 27-CR-20-11638 | 2021-04-05 | e7ffcb6c7a274231aad8fe2928a406156ae24f82ab601293ac7bce33e7f07d88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3668 | 27-CR-20-11638 | 2021-09-20 | 1ce660f87aecdee9d7d14043311b528d81099cfd9fd9f89363350c6fa26f912480 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-09-20_20240430085834.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3669 | 27-CR-20-11638 | 2021-09-20 | 23a11f6fd46123c5df427e0fdbd3c14412a7d89b199d073404814e9b511ab00 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-09-20_20240430085834.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3670 | 27-CR-20-11638 | 2021-09-20 | 578b106ceb6d5cd123d32e5218606a1f23444d6f26e1da285812ed358b02f2eba | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-09-20_20240430085834.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-09-20_20240430085834.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3671 | 27-CR-20-11638 | 2021-10-13 | 086b4c456dbe68998c99517bcda6cd0f82646bc0c77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3672 | 27-CR-20-11638 | 2021-10-13 | 1edaca788332f1d6dd31a52fa98ae6eb665eca2b28c24b05d4bee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3673 | 27-CR-20-11638 | 2021-10-13 | 1edaca788332f1d6dd31a52fa98ae6eb665eca2b28c24b05d4bee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3674 | 27-CR-20-11638 | 2021-10-13 | 1fa67c75ff967237772531c16288363e9ba546d7c5b3e21800ba8dedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3675 | 27-CR-20-11638 | 2021-10-13 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017a0b7182b05a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3676 | 27-CR-20-11638 | 2021-10-13 | 515e291510ca14dc3dbaae9d077ee71073245e2d9c9362fdc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3677 | 27-CR-20-11638 | 2021-10-13 | 6a1e2213225a46ea50ee0c24790b84e51f3e2ebf30e9925b8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3678 | 27-CR-20-11638 | 2021-10-13 | 99a2f983a6bbec6086d0fbfdce5fcdf384761d720880df0d322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3679 | 27-CR-20-11638 | 2021-10-13 | b50a03459f404117fae96470d96a83c2e8f267224a15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3680 | 27-CR-20-11638 | 2021-10-13 | c1b9101df7747f343f0b9990fbb4af3ae6a77cb611f62f0239f5e9efcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3681 | 27-CR-20-11638 | 2021-10-13 | c1b9101df7747f343f0b9990fbb4af3ae6a77cb611f62f0239f5e9efcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3682 | 27-CR-20-11638 | 2021-11-19 | d9726ea454c27670a0afa07c723e61d73ed8b4916c41bac3cdd05a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3683 | 27-CR-20-11638 | 2021-11-19 | 10dc72282c07cfa0c8f05f72641915fd0eedf015687e43e1dc14f4847474d6cad | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3684 | 27-CR-20-11638 | 2021-11-19 | 14922153ef2307459aa66382e7851b9f92c0c390b886cbade718b1d38c1eb77b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3685 | 27-CR-20-11638 | 2021-11-19 | 174de366902860776d658c5bfb298dffbb7b8892eef27732e88e5bf96e64d7b3c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3686 | 27-CR-20-11638 | 2021-11-19 | 66dbdc57c6410d14f933833cf963518d44d77c758c663f951aa8c3467a704 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3687 | 27-CR-20-11638 | 2021-11-19 | 7c71acf0b554fbe31014ac56dc6998f524177c46817a8dc08fcc3148ce0be634 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3688 | 27-CR-20-11638 | 2021-11-19 | 7cead98d4e00a7a2b7eef767df77135e1e8debfd45ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3689 | 27-CR-20-11638 | 2021-11-19 | 9a133a652617856d968c26d0d10164ceed628ba43a354d6182a7722d4e0e1e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3690 | 27-CR-20-11638 | 2021-11-19 | a8314d97b06909128766a689fbfb95ccfbe5a1f2406cf61f747103203a4c222c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3691 | 27-CR-20-11638 | 2021-11-19 | aa9dd33dc02a2932157a139d90506cfdb2b8ac9be8f97e56f5fcf17c99fc3797 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3692 | 27-CR-20-11638 | 2021-11-19 | b611251cbc02c30142e31ffb44c80928fe8202233b6ca7be4eb0569354601f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3693 | 27-CR-20-11638 | 2021-11-19 | c74b01b20fa442507290353203a682f3608e479e14b156f70d7b6e858320b4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3694 | 27-CR-20-11638 | 2021-11-19 | f3a24d68e386e31408af6b8f108ee6a2b012e400fe6c3fc059c60ed1c43393f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3695 | 27-CR-20-11638 | 2021-11-19 | f6c3cce2fd6840eb7d95c81f85c70eeead3a55d4725c9d77ad1d5cd3a674991a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3696 | 27-CR-20-11638 | 2021-11-19 | f8545d9896b4eede1ac513e384991d030c87fe2ca817e2d8c8c11d8b3d0fd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3697 | 27-CR-20-11638 | 2021-12-06 | 086b4c456dbe6899f8c99517bcda6cd0f82646bc0cf77fbf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3698 | 27-CR-20-11638 | 2021-12-06 | 1edaca788332f1d6dd51a52fe08ae6de665eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3699 | 27-CR-20-11638 | 2021-12-06 | 1edaca788332f1d6dd51a52fe08ae6de665eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3700 | 27-CR-20-11638 | 2021-12-06 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8dedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3701 | 27-CR-20-11638 | 2021-12-06 | 3337154831c9c50fc417820cfb15fdde082b8b00de104017285f7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3702 | 27-CR-20-11638 | 2021-12-06 | 515e291510ca14dc3dbaae9d077ee710732ad2e2d9c9382fdcc10346f77191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3703 | 27-CR-20-11638 | 2021-12-06 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3704 | 27-CR-20-11638 | 2021-12-06 | 99a2f983a6bbec6086df0dce5fcdf3847617208b0f80f8d322614994f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3705 | 27-CR-20-11638 | 2021-12-06 | b50a034599d437fae9647b9fd6a83c2efd26724aa1544 5c3c706 8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3706 | 27-CR-20-11638 | 2021-12-06 | d9726ea54e2767fafaefad07c723e61d73edf8b4916c41bac3cdd05a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3707 | 27-CR-20-11638 | 2021-12-06 | f92218379c4e2dfb641124a3ced3866066912f5ca2fd93a503827a0abe5ae01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3708 | 27-CR-20-11638 | 2021-12-06 | f92218379c4e2dfb641124a3ced3866066912f5ca2fd93a503827a0abe5ae01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3709 | 27-CR-20-11638 | 2022-04-21 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8dedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3710 | 27-CR-20-11638 | 2022-04-21 | 296140d8f5abbf2988426dd0da55cc80a3e2464f7a026bc3d163c296de40da751 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3711 | 27-CR-20-11638 | 2022-04-21 | 3337154831c9c50fc417820cfb15fdde082b8b00de104017285f7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3712 | 27-CR-20-11638 | 2022-04-21 | 6490b46fdabc6889034a4419fef976526b1da63c540f57e505ca65c760a64d06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3713 | 27-CR-20-11638 | 2022-04-21 | 6a5f8717a22e5df59e660d42206b37659fec06d64ff9ee69c67553f893a9fd5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3714 | 27-CR-20-11638 | 2022-04-21 | 78388c499af878120bcb7bb61aafb67af5724af37a854c5cd4702cf6c89c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3715 | 27-CR-20-11638 | 2022-04-21 | 7b3e6c60facc052fbdf4006dccd0115bc7045beb324f8ba0d01bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3716 | 27-CR-20-11638 | 2022-04-21 | 7cead98b64c00a7a2b7eef767df7715e1e8d ef d45ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3717 | 27-CR-20-11638 | 2022-04-21 | b50a034599d437fae9647b9fd6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3718 | 27-CR-20-11638 | 2022-04-21 | d1c4d78cd9d7c382ebe81b99d39e01342840e001f5ee937829184dae12d8e64c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3719 | 27-CR-20-11638 | 2022-04-21 | f7edb2a67188015cef979504969e18bb6ad568faf8be b5f95948de23c732d562c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3720 | 27-CR-20-11638 | 2023-01-23 | 5d4124ac7676bfb648b70fc9e3fa f3e01383 5a77aa315dd97 46464529 f18f33f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-01-23_20240430085824.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3721 | 27-CR-20-11638 | 2023-01-23 | d9e2757147deba33789 0fb522914ae6902b87751a8b994a080b420b20d84e2b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-01-23_20240430085824.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3722 | 27-CR-20-11638 | 2023-01-23 | f5ddbe7101d3308cb01092362 6ea5b4de547a72f81c51f51035af9df7b fd99c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-01-23_20240430085824.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-01-23_20240430085824.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3723 | 27-CR-20-11638 | 2023-05-10 | 086b4c456dbe6899f8c99517bcda6cd0f82646bc0cf77fbf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3724 | 27-CR-20-11638 | 2023-05-10 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8dedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3725 | 27-CR-20-11638 | 2023-05-10 | 29aad4ee3f83baf9b32a3faedd8b9f4757ab46c51af59be5902c419b2ac7cf7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3726 | 27-CR-20-11638 | 2023-05-10 | 29aad4ee3f83baf9b32a3faedd8b9f4757ab46c51af59be5902c419b2ac7cf7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3727 | 27-CR-20-11638 | 2023-05-10 | 3337154831c9c50fc417820cfb15fdde082b8b00de104017285f7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3728 | 27-CR-20-11638 | 2023-05-10 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3729 | 27-CR-20-11638 | 2023-05-10 | b50a034599d437fae9647b9fd6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

**EXHIBIT SHA-2 | p. 113**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3730 | 27-CR-20-11638 | 2023-05-10 | ba6393a9c6367a7c75370595bc20410868f02ddf781098267f292ee56d006786 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3731 | 27-CR-20-11638 | 2023-05-10 | d76864ea49d922e34eb974500bf382105bb664241fbac854986533b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3732 | 27-CR-20-11638 | 2023-11-28 | 086b4c456dbe60098c9951f7bcda6cd0f826460ec0f77bf6a1e64d0fba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3733 | 27-CR-20-11638 | 2023-11-28 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3734 | 27-CR-20-11638 | 2023-11-28 | 33371548319c50fc417821cdb15d3de082bdb00de104017f2ffb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3735 | 27-CR-20-11638 | 2023-11-28 | 6417508db1d4f86fcf58c05b8c3e48f5037d2c018c259bdd78faf63239eecea | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3736 | 27-CR-20-11638 | 2023-11-28 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3737 | 27-CR-20-11638 | 2023-11-28 | 7c891089649feea0a04dcdd4d2026c3e795244066b805c6e654d56de7839e7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3738 | 27-CR-20-11638 | 2023-11-28 | 7c891089649feea0a04dcdd4d2026c3e795244066b805c6e654d56de7839e7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3739 | 27-CR-20-11638 | 2023-11-28 | b50a034399441f7fae96470d96a83c3e0f2672aa15445c3c706b8a05e176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3740 | 27-CR-20-11638 | 2023-11-28 | d76864ea49d922e34eb974500bf382105bb664241fbac854986533b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3741 | 27-CR-20-11638 | 2021-11-19 | 5aa871b7a9e4497cab530177e467d1de0e0c9d337f110923c1c4341f51b5bd | Order for Conditional Release | MCRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085830.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order_for_Conditional_Release_2021-11-19_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3742 | 27-CR-20-11638 | 2021-11-19 | 629b5129cf7cd115608320aeea887e251d43d650e9f23943a2ef7b5a06039 | Order for Conditional Release | MCRO_27-CR-20-11638_Order for Conditional Release_2021-11-19_20240430085830.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order_for_Conditional_Release_2021-11-19_20240430085830.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3743 | 27-CR-20-11638 | 2023-01-23 | 4443bf6013f57bca53b0a597139c2b2a796b1a1c42aafb034d33fac7a505b2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085823.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-23_20240430085823.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3744 | 27-CR-20-11638 | 2023-01-23 | 69a1472deede7bcd531b32b64ccdf0567c7eb29f16d4202ff9214e03dc8abcfe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085823.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-23_20240430085823.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3745 | 27-CR-20-11638 | 2023-01-23 | d21dd005d8bb50759c46203fe99a77eac66651aac5291f0be4bb06a71e960b5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-23_20240430085823.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-23_20240430085823.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3746 | 27-CR-20-11638 | 2023-09-12 | 055042b0bc8e5f129f9e5fa44c45be630390ede8fd8174563205c61c75d4192b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3747 | 27-CR-20-11638 | 2023-09-12 | 25735c29e40af11cc5c8332732a48542c00bd23943e5d5e9b8dbe9f6c2cde2ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3748 | 27-CR-20-11638 | 2023-09-12 | 376d4b426406bf9395e768b3011e6a2e2de9cd5047786f2d29256ba617fb62 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3749 | 27-CR-20-11638 | 2023-09-12 | 45d869597200b7b149297ee1e86727a7ca19b7d3f35992dba7d161dc36889f7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3750 | 27-CR-20-11638 | 2023-09-12 | 50921601l8be2479cbc1fd22510b52bad77081ac4287d2a620860489c8b826208 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3751 | 27-CR-20-11638 | 2023-09-12 | 99597dd2c322911236849600ea083e3a6cd64e2292df982c075b20cee99b081e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3752 | 27-CR-20-11638 | 2023-09-12 | b9219812e42e7ae982ff3ea8f2c7412e24a49a1abc624aa6b2127a02ae58f833 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3753 | 27-CR-20-11638 | 2023-09-12 | c09827ce81d88cbc2d155a6d11d2582d86db4e334823348bbc4c79b3fb9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3754 | 27-CR-20-11638 | 2023-09-12 | ca61218dd887878484e1e97397eb5ed8cf849b75a7aa081ae6febf1f96c51386 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3755 | 27-CR-20-11638 | 2023-09-12 | ebbc8d4b5558aaf0525063ba62aceff6a00443f7bf2fb572053622e19761f86e3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3756 | 27-CR-20-11638 | 2024-04-01 | 16986d442c9b42b5145966915c699c5791c697b665b2fc3bed84c6ea2b612b14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3757 | 27-CR-20-11638 | 2024-04-01 | 42b694181f7b138490b31290120f1b740cd844dcafcfb816f90d7e5c79f27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3758 | 27-CR-20-11638 | 2024-04-01 | 4b3ba9c4e58b21a6d46c1e6203f4b761ca6051a8ae703a6aaaace2ff8d44e3bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3759 | 27-CR-20-11638 | 2024-04-01 | 71fe4dc93a85c7bb1dba567f9cc30fe33c4f9e9a40e70fd4d8509023f4d531e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3760 | 27-CR-20-11638 | 2024-04-01 | 7b8c3332980b3237132144b5a604e14030c30c5825252dfa1a61dd3b31c539f9e5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3761 | 27-CR-20-11638 | 2024-04-01 | 7958e4d766285e39b5630c31f636010cf5733d8ba50e1d1d67b4b08fad8a2a44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3762 | 27-CR-20-11638 | 2024-04-01 | c09827ce81d88cbe2d155a6d11d2582d86db4e334823348bbc4c79b3fb9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3763 | 27-CR-20-11638 | 2024-04-01 | ca8e8eed95746704f151f241095954bbc689635548fc586a21dbb8d53a6cc57db | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3764 | 27-CR-20-11638 | 2024-04-01 | f36adc1573969dd4a364318691e975c7b18bbf332a25f14f1379c4473755e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085858.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085858.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3765 | 27-CR-20-11638 | 2024-04-01 | f96aced20858ac2dc8be3763548f99e25f8630c2e6cb4986891499dc4848a9d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085810.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085810.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3766 | 27-CR-20-11638 | 2024-04-01 | f996b01421555953c1f9c109437bd1e39aa4b51392b592307b9f69ee9c117c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3767 | 27-CR-20-11638 | 2020-08-12 | 8b38f0061d62d4acf12a87f171efa75edf6e64766a2ba6fd54e08c29a384e5b | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-12_20240430085842.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3768 | 27-CR-20-11638 | 2020-08-12 | e9fa6d92716ec23fdce945a2486418fd5c5e3b7419da3a23aae3cbc29459718 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-11638_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-12_20240430085842.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-12_20240430085842.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3769 | 27-CR-20-11638 | 2020-05-14 | 135351327a633226b001a326cc20b828b104c33ea5bc3ec65cde038632ac8c1 | Summons | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3770 | 27-CR-20-11638 | 2020-05-14 | 333715483f1c9c50fc41782fcdb15f3de082bb800de1040172db7182d85a511a | Summons | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3771 | 27-CR-20-11638 | 2020-05-14 | b1c23621093c15f56d594654dca5f931b0660665b7036e60db500f64e1c44e8 | Summons | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip | MnCourtFraud.com/File/27-CR-20-11638.zip | JOHN EMIL STICHA |
| 3772 | 27-CR-20-13495 | 2021-10-26 | 04d091e42f8c637a72599d7871acfb1bbb9e84e0d82092467aacb8f91350dbfd | Affidavit in Support of Petition | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_in_Support_of_Petition_2021-10-26_20240430085956.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3773 | 27-CR-20-13495 | 2021-10-26 | 4df82f3bd47ebe5c6228fa5126dc4ac2344a3b5423dc88e6cc910fa5aeac43f96 | Affidavit in Support of Petition | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_in_Support_of_Petition_2021-10-26_20240430085956.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3774 | 27-CR-20-13495 | 2021-10-26 | c7144661207555d1fa92f2f777a31176825c21816ab6457fb7340129961c42370 | Affidavit in Support of Petition | MCRO_27-CR-20-13495_Affidavit in Support of Petition_2021-10-26_20240430085956.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_in_Support_of_Petition_2021-10-26_20240430085956.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3775 | 27-CR-20-13495 | 2021-10-26 | 7d494056ddfba29e5d8f38d436220cf68a49b89694dd33ad04e09d09bd36c7cd2cb | Affidavit of Mailing | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085953.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_of_Mailing_2021-10-26_20240430085953.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3776 | 27-CR-20-13495 | 2021-10-26 | b3a90a29e46e5be8ef4d011d3e66dbee073a0782e98e8259fd63d24f4e428d | Affidavit of Mailing | MCRO_27-CR-20-13495_Affidavit of Mailing_2021-10-26_20240430085953.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_of_Mailing_2021-10-26_20240430085953.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3777 | 27-CR-20-13495 | 2021-10-26 | 73e21e57823dfa7d662865d11f7d601cc35ebd8d5c962bb3234e865ce0e26d2 | Affidavit of Service | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085954.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_of_Service_2021-10-26_20240430085954.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3778 | 27-CR-20-13495 | 2021-10-26 | fa5a0b2426600f0a105674d2a57c0af124ccc149fd37b8b729dc75ac6f08ffb5a | Affidavit of Service | MCRO_27-CR-20-13495_Affidavit of Service_2021-10-26_20240430085954.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Affidavit_of_Service_2021-10-26_20240430085954.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3779 | 27-CR-20-13495 | 2020-06-09 | 39090a28c608fa605b49438576729986e0283f638441c64052962f2365e0f | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3780 | 27-CR-20-13495 | 2020-06-09 | 534e38e5f08d2ba9339ebda3310ceb4019d37044750c64dee9f03731c41fcfd | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3781 | 27-CR-20-13495 | 2020-06-09 | 57bbb0ae46a33037cbfcfbd2c1464a9d796f584796630dac548e466db3b58b3b | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0268.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3782 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3783 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0353.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3784 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0403.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3785 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3786 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0373.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3787 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0393.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3788 | 27-CR-20-13495 | 2020-06-09 | 6065c2452c80b34e9a7d5367d52830efbd745f7f299fcf9ae13a024deb143c | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0413.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3789 | 27-CR-20-13495 | 2020-06-09 | 751775157965670017ccf05419da9de10fde136e9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /image-0424.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3790 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0333.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3791 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0343.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3792 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3793 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3794 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3795 | 27-CR-20-13495 | 2020-06-09 | 8974d22f977902d463987572f86cf1a51e2d7fc6d59d489d07b8c34f9197a1 | E-filed Comp-Summons | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

**EXHIBIT SHA-2 | p. 115**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3796 | 27-CR-20-13495 | 2020-06-09 | E-filed Comp-Summons | 897d222f977902d4639875728fce11a51e2d7ffc6d59d4f88d07b8c34f91974a1 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /font-0303.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3797 | 27-CR-20-13495 | 2020-06-09 | E-filed Comp-Summons | f6z74bbc20a82cd207d58833a58a71089909b3f5de2c6df5303a87c16c4f6dcdc | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3798 | 27-CR-20-13495 | 2020-06-09 | E-filed Comp-Summons | f6e6023a7c0c6bd25f75d34f6f82b389f9894d1dd4f9e6d45ec97d51cc2e6c4772 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3799 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 0f8dfdc78596474d5b470b8d8d42a70a385691bd12bc777be93a3353ea7bbae8 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3800 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 1fa67c75ff967237772513c162f8363e9ba546d7c5b3e21808baa88e0eef8 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0179.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3801 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 3fa4eb8d035a652da5402b10d679c8809d223f5878 f9753262615ada0e668 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3802 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 4f92dabf6ba4bb473261733603a025e662f2fa909f82a1d1cd3fff89aa61cf8 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0018.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3803 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 5d32e34fffaac1213c069e53052ee6a81b62f14da0e8f45fd87029bff1ca36f | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0157.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3804 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0191.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3805 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | 9708991bf94e28bcf911248f7ab29bef1b947a41156625bc565640da8ab03fa4 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0316.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3806 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | b50a03459943437fae9647bf06a83c2efd2672daa15443c3c706bad26e17692 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /font-0208.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3807 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | c09827ce81d8bcbe2d155dad411d2582fda6e53348238846c4c79b3b9cbdbd485 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3808 | 27-CR-20-13495 | 2023-02-15 | Finding of Incompetency and Order | cb5e568d7dbd4ec8c3f7e3d759138f9a8c92e76ed2a9a3fafd431b1cd150f3b57b | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3809 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0193.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3810 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0202.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3811 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | 092895a1c9f98c6900495fdcf8306d302d42342cafebdb82e20c92d3d2b9ec5 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0019.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3812 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0a5ada84895 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0032.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3813 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | 99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae5806003 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0027.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3814 | 27-CR-20-13495 | 2022-08-02 | Findings and Order | be02a6cc5fadb74d834296d924b685c27fbe46179012168ce071d8f4a49d838 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | /font-0196.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3815 | 27-CR-20-13495 | 2021-02-22 | Law Enforcement Notice of Release and Appearance | 180c6a42d104fbe06a6e75ad69e922e80664ae1335 7a233bef0193abae789fbb3 | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090006.pdf | /font-0007.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Law_Enforcement_Notice_of_Release_and_Appearance_2021-02-22_20240430090006.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3816 | 27-CR-20-13495 | 2021-02-22 | Law Enforcement Notice of Release and Appearance | b81c8692ba6d0397b32ea1f07ef1892a5d83ead87e7cfcf4a063730cc2b15c | MCRO_27-CR-20-13495_Law Enforcement Notice of Release and Appearance_2021-02-22_20240430090006.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Law_Enforcement_Notice_of_Release_and_Appearance_2021-02-22_20240430090006.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3817 | 27-CR-20-13495 | 2022-04-07 | Motion | 0a242cf5b154754414dd6c06832b3913a52ae292b61a3566be54dea35e1a8790 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0028.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3818 | 27-CR-20-13495 | 2022-04-07 | Motion | 196f80d908dbd5ec421a3ce8ce97d0e4c8ca97bf8453859a4f47b7766166bca90 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3819 | 27-CR-20-13495 | 2022-04-07 | Motion | 290ef88d77608018b3b3e83a4434ce93dc742362877917e6ce6165e139ccf | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0025.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3820 | 27-CR-20-13495 | 2022-04-07 | Motion | 3db381f37f09847c538d84e13de65863a412aa4ac4f461374649eb845d837bb | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3821 | 27-CR-20-13495 | 2022-04-07 | Motion | 62ea9220c092592f9b1d9e99cc4c2ba118b66ce673bd6b3de78f89d84a99581 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0024.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3822 | 27-CR-20-13495 | 2022-04-07 | Motion | 69ac9bee5761256b1c17f744372a7396569d48e48f6e3730824293f7f20b463bd | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0274.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3823 | 27-CR-20-13495 | 2022-04-07 | Motion | 9696b700f00a7c769d45a64c8d1600cd57f331f53a6c38831ca806633 7b2d30 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0290.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3824 | 27-CR-20-13495 | 2022-04-07 | Motion | ab03bba1f93977420414322aadeaa392fae7bf5dbfa8b18441e4a8b34410d0ed | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3825 | 27-CR-20-13495 | 2022-04-07 | Motion | be861332540da9400c1e1d54992bd61207ce0f50ee386cd14b957aefa34c908 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0019.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3826 | 27-CR-20-13495 | 2022-04-07 | Motion | d3c501fda1f946c482c3c5d9ad4ca3dce5b03ccabca0d65aeba3630b6f93ece0bf9 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /font-0278.trf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3827 | 27-CR-20-13495 | 2022-04-07 | Motion | e5dd5cdf8494329640207f017202c0858126a716386cc875ea3c86fd4fecaa4 | MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.pdf | /image-0125.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Motion_2022-04-07_20240430085936.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3828 | 27-CR-20-13495 | 2021-02-22 | Non-Cash Bond Posted | 4fe0ad5f2d43f1d84b226d9ce233f52fddcfbbd21f5b005c9e403a499f8211 | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Non-Cash_Bond_Posted_2021-02-22_20240430090007.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3829 | 27-CR-20-13495 | 2021-02-22 | 997ca5eaf3b10fbc53eb67a589970444ecc618d811aaa43972e9f03f28f490ef | Non-Cash Bond Posted | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090007.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Non-Cash_Bond_Posted_2021-02-22_20240430090007.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3830 | 27-CR-20-13495 | 2021-02-22 | ee2f3c5caf915ee6ea9ebe6fd9a9eb70aa0196febc07738e2b9d78272812e0b9 | Non-Cash Bond Posted | MCRO_27-CR-20-13495_Non-Cash Bond Posted_2021-02-22_20240430090008.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Non-Cash_Bond_Posted_2021-02-22_20240430090008.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3831 | 27-CR-20-13495 | 2021-09-13 | 1fa67c75ff967237772531c162f836f5c05acd4a57c5b3e21800faad0edece8 | Notice of Bond Forfeiture | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3832 | 27-CR-20-13495 | 2021-09-13 | 896fd31118d8cafaaefb49094398435e5a3d576faf51f300f96e38a9d4f0ea2 | Notice of Bond Forfeiture | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3833 | 27-CR-20-13495 | 2021-09-13 | a465a61cb70ab4159015a299d59f01eee00e8571c7c36af99f00c7f73dc1b21de8 | Notice of Bond Forfeiture | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3834 | 27-CR-20-13495 | 2021-09-13 | b50a034599d41f7fae9647f0d96a83c2e62672ea9a15445c3c706fad26e17692 | Notice of Bond Forfeiture | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3835 | 27-CR-20-13495 | 2021-09-13 | f903d4c59670824494715d1e692c02adfc76211824360d4c7de251466b8f8454c | Notice of Bond Forfeiture | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3836 | 27-CR-20-13495 | 2022-04-05 | 15f79fcc79b01d55f7999f855a408210e0c41c1f67b883f3356f6d6f0523d39b0 | Notice of Evidence and Identification Procedures | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3837 | 27-CR-20-13495 | 2022-04-05 | 2a96c5d6bcc479772503f0b49da55008e77fb90bb2c7759c3df3c93996e0ea63 | Notice of Evidence and Identification Procedures | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3838 | 27-CR-20-13495 | 2022-04-05 | 39098dc8deda2048foae875060f001d12a51e8ad7a4e1145659f7a6c6f984ea0 | Notice of Evidence and Identification Procedures | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3839 | 27-CR-20-13495 | 2022-04-05 | 95d4f7b2753f0ee0deabb7377723f8cdbee1748ec10f63f357bc20653798310bb0f | Notice of Evidence and Identification Procedures | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3840 | 27-CR-20-13495 | 2022-04-05 | b3a43346d8162ea00051dd11fc767fbba28316c26fd0f9a162ee6bfb3425a6c1e | Notice of Evidence and Identification Procedures | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3841 | 27-CR-20-13495 | 2021-10-28 | 75833088f7abb0a63ac0b2319266f69f3a36ee1258bffbb8938318950d87f58362 | Notice of Filing of Order | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-10-28_20240430085949.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3842 | 27-CR-20-13495 | 2021-10-28 | d95390a163b5ec326f11d18e624e443b19964f24b5434392afb378591e7d0 | Notice of Filing of Order | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-10-28_20240430085949.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3843 | 27-CR-20-13495 | 2021-11-22 | 75833088f7abb0a63ac0b2319266f69f3a36ee1258bffbb8938318950d87f58362 | Notice of Filing of Order | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-11-22_20240430085945.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3844 | 27-CR-20-13495 | 2021-11-22 | dc0ec1918fe92d6e4a3c6dabfb486867a5f2d520b7e18fb7b4d04f48ee29f3b7 | Notice of Filing of Order | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-11-22_20240430085945.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3845 | 27-CR-20-13495 | 2021-12-30 | 0d2963078fd97956bcefcfb2136860f0ef648fda05bab1640fe471d2ce1f3b | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3846 | 27-CR-20-13495 | 2021-12-30 | 1b555c72a4a1ca93c40105ff8ae48ba2f4feec03857d275ee40e6b616b1ba | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3847 | 27-CR-20-13495 | 2021-12-30 | 333715481fc9c50fc417826cdb15f3de082b8b00de104017261b785285a511a | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3848 | 27-CR-20-13495 | 2021-12-30 | 3f6354a5d75e1500c47828bced2b2413b9f6af9ad7b1ee1d810a272ecb67e6 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3849 | 27-CR-20-13495 | 2021-12-30 | 89c621a20be94e279398df0c3d1e35a3e9963842ee256e8e5d2917b1c006e42 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3850 | 27-CR-20-13495 | 2021-12-30 | aa639b3e631badb73173962208d660f24241d5ec0b7d7f94fc062b659f81344 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3851 | 27-CR-20-13495 | 2021-12-30 | c91cf7413a3823b688f7860ecd343810646e930e934078fa5f3682cd2fccabd52 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3852 | 27-CR-20-13495 | 2021-12-30 | ff15ee5a876c5641787f635dbfeb49d0320e628f562ab1e0a1494f5953f9dca86 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3853 | 27-CR-20-13495 | 2023-09-19 | 1fa67c75ff967237772531c162f836f5e9ba546d7c5b3e21800faad0edece8 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3854 | 27-CR-20-13495 | 2023-09-19 | 3316e3701b4f69dd632512af5682a7f0fee7cdee1c6bcd07feafd18759446658 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3855 | 27-CR-20-13495 | 2023-09-19 | 3316e3701b4f69dd632512af5682a7f0fee7cdee1c6bcd07feafd18759446658 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3856 | 27-CR-20-13495 | 2023-09-19 | 333715481fc9c50fc417826cdb15f3de082b8b00de104017261b785285a511a | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3857 | 27-CR-20-13495 | 2023-09-19 | 515e291151cca1e84c34baae9d077ee71073242fe2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3858 | 27-CR-20-13495 | 2023-09-19 | 896fd31118d8cafaaefb49094398435e5a3d576faf51f300f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3859 | 27-CR-20-13495 | 2023-09-19 | b50a034599d41f7fae9647f0d96a83c2e62672ea9a15445c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3860 | 27-CR-20-13495 | 2023-09-19 | d9726ea454c27670afaefa97c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3861 | 27-CR-20-13495 | 2023-10-04 | a8af9f7421f1498e65375f2c0805b80e11a765b917d1dd1debdc046524d5cc68 | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085915.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-10-04_20240430085915.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

**EXHIBIT SHA-2 | p. 117**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3862 | 27-CR-20-13495 | 2023-10-04 | d320b858cde694d83fa25c9d9a615f3121c09d60ac5fe5be09a563b04b8a5c | Notice of Hearing | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430083915.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-10-04_20240430085915.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3863 | 27-CR-20-13495 | 2022-08-02 | 2e3a4b1c5ba6a9fab39a70e489255400273f86d2233653de2214101fd1275b8 | Notice of Intent to Prosecute | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430083922.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Intent_to_Prosecute_2022-08-02_20240430085922.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3864 | 27-CR-20-13495 | 2022-08-02 | f23edc853c2f8e9ff3525b03510454f8be502bf27dcbf4b641949001f6a36cf | Notice of Intent to Prosecute | MCRO_27-CR-20-13495_Notice of Intent to Prosecute_2022-08-02_20240430085922.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Intent_to_Prosecute_2022-08-02_20240430085922.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3865 | 27-CR-20-13495 | 2021-02-23 | 333205e0edb5034cc428a17a026b74219318fa2cc291dc39188587b90ed81d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430090005.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3866 | 27-CR-20-13495 | 2021-02-23 | 96daf354d2a95184c71e3d0cd134f4bf4c35c89b23f8b8407da4825e60d80795 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430090005.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3867 | 27-CR-20-13495 | 2021-02-23 | ab2453ce785c497d6ca54113547f9e4d1bdeec89cc671251e8f01d88daf4ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-02-23_20240430090005.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-02-23_20240430090005.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3868 | 27-CR-20-13495 | 2021-03-08 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3869 | 27-CR-20-13495 | 2021-03-08 | 333715481fc50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3870 | 27-CR-20-13495 | 2021-03-08 | 515e291510ca14dc34baae9d077ee71073242fe2d9c9362f5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3871 | 27-CR-20-13495 | 2021-03-08 | 9483256186311d68300c927529540fdaf0f66a0ede15986480a23fc9fda7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3872 | 27-CR-20-13495 | 2021-03-08 | 99a2f983a6bbec608b8dffbfdce5fcdf384761d72088b0ffb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3873 | 27-CR-20-13495 | 2021-03-08 | b1c236210f63c1555dd5946549cada931b06666bf6dc703fe60dfb500da4b41c4e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3874 | 27-CR-20-13495 | 2021-03-08 | b50a034f599d437f1ae9647f0d96a85c2e6f2672faa15445c3c706fbd26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3875 | 27-CR-20-13495 | 2021-03-08 | 0c2cec3a52422aa0a89a932454c6f8b5d933b0d989496a0e18b5fea70f4a95a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3876 | 27-CR-20-13495 | 2021-03-08 | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a0e18b5fea70f4a95a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3877 | 27-CR-20-13495 | 2021-03-08 | f453d885c2d0826bb057472a499878703646417e3bba1142735abc63705a49d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3878 | 27-CR-20-13495 | 2021-03-08 | f453d885c2d0826bb057472a499878703646417e3bba1142735abc63705a49d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3879 | 27-CR-20-13495 | 2021-05-06 | 9f0131e7a5daa5cc226f06847eda708f60669cfa809fbcce0b432d3747 1a0463 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430090003.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3880 | 27-CR-20-13495 | 2021-05-06 | ae8f88bd1c815ce5296a342da26530a30ed7ad0d4ba99161169290df77653a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430090003.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3881 | 27-CR-20-13495 | 2021-05-06 | cb4cd8e799878dd91f0b4305cf8e61a3429bb896a3c12ecb3bad7f9b3d0192 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-05-06_20240430090003.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-05-06_20240430090003.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3882 | 27-CR-20-13495 | 2021-06-21 | 6026bebc060cfc5b567c26b4237e7d0f67e78c5acf3b573dca5183725cae2a74 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430090002.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3883 | 27-CR-20-13495 | 2021-06-21 | 751f3c9c004e1d52b90cc39c014e8c40ed07ba6ee08855074bae8c0c95f6a2f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430090002.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3884 | 27-CR-20-13495 | 2021-06-21 | de3fe34c9c0ec21d35951e2bc0e1eb244e516f8d2b7bf5f0f5c58c884347bb36fea5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-06-21_20240430090002.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430090002.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3885 | 27-CR-20-13495 | 2021-10-25 | 3231a98c0c10460a2a0a54df98d2b91e117d3ed6ee99009122d57bed228a1d919a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430085958.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3886 | 27-CR-20-13495 | 2021-10-25 | 81d3222f7b91701be454da6e4fd0ff33ca39d4407f61fea7d24458e8fd148d9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430085958.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3887 | 27-CR-20-13495 | 2021-10-25 | ab99a747e08b66a424e48b8bec9c566f19502d2d1b517e8116f7a16f607dc5e294 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-10-25_20240430085958.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430085958.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3888 | 27-CR-20-13495 | 2021-11-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3889 | 27-CR-20-13495 | 2021-11-01 | 2cf65960b20f7b2134afbb402069f0ce713c1c33d22d84c8916b5913b3fa2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3890 | 27-CR-20-13495 | 2021-11-01 | 3186cd0f2e5d57e97a98d0ddd4456d8889b7ed591dee929a9d6f5bc3e8f5ce2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3891 | 27-CR-20-13495 | 2021-11-01 | 333715481fc9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3892 | 27-CR-20-13495 | 2021-11-01 | 454c6b7c0a7378fc86a026d026f07144fc388bec765e39d688afc6fe27fec5e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0089.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3893 | 27-CR-20-13495 | 2021-11-01 | 778256492120ad77dc01bd5bb5537604804442dc0dc42406e73e8331c79f67e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3894 | 27-CR-20-13495 | 2021-11-01 | 7b3ebc60faccd52bbf400b0cd0115bc7f456eb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 118

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3895 | 27-CR-20-13495 | 2021-11-01 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3896 | 27-CR-20-13495 | 2021-11-01 | 83b226e5d84b702880552de660c6a5fd44a9e90706b7a418e0b5f4ec57d0027 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0059.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3897 | 27-CR-20-13495 | 2021-11-01 | 87f5fbc79abb39cbe472b42bdf9dbb81e7628122ba47fb520285529b20db84c5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0062.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3898 | 27-CR-20-13495 | 2021-11-01 | 96af0143d22517e18514be0cfbfcdfc554c512b0baa70323be4c753bd017ab073 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3899 | 27-CR-20-13495 | 2021-11-01 | ad5bc74facaba5a1e0c323d69a10be05e9b0aa3c053208980bfe52d195f37a788 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0072.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3900 | 27-CR-20-13495 | 2021-11-01 | b50a034599f8f1437faef66470d9f6a83c2ef26724aa15445c7c706bad26e176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0106.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3901 | 27-CR-20-13495 | 2021-11-01 | d982c9e770941779ab80e1ab9954201542a58d280400bd67e6fb01fc0401cc13fd1e1f77f3f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0074.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3902 | 27-CR-20-13495 | 2021-11-01 | ebdce06d3672e2ec645dc8183d0752dc9ef4778e5a58373247d2d96cb50cf40d8e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3903 | 27-CR-20-13495 | 2021-11-02 | 06b9e72f063ee2b04551e0f5a7bf9219cb2a3c51838b0000ce55c9949418bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0029.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3904 | 27-CR-20-13495 | 2021-11-02 | 06b9e72f063ee2b04551e0f5a7bf9219cb2a3c51838b0000ce55c9949418bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0048.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3905 | 27-CR-20-13495 | 2021-11-02 | 086b4c456dbe6f909f8c99517bcda6cd082646bc0cf77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0024.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3906 | 27-CR-20-13495 | 2021-11-02 | 1fa67c75ff96723772531e3c1628f3635e9ba546d7c5b3e21808baa88edece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0296.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3907 | 27-CR-20-13495 | 2021-11-02 | 33371a831c9c50fc417f82fcdb1537a0608268b00de1640172d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /image-0043.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3908 | 27-CR-20-13495 | 2021-11-02 | 515e291151b0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /image-0033.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3909 | 27-CR-20-13495 | 2021-11-02 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3910 | 27-CR-20-13495 | 2021-11-02 | 78cb76f79073febeadd8694fa6e994a17a7b0c389701fa548aae613fdf849d636 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0041.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3911 | 27-CR-20-13495 | 2021-11-02 | 78cb76f79073febeadd8694fa6e994a17a7b0c389701fa548aae613fdf849d636 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3912 | 27-CR-20-13495 | 2021-11-02 | 99a2f983a6bbec606bdfbfdce5fcdf384761cf2088b0fb032261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3913 | 27-CR-20-13495 | 2021-11-02 | b50a034599f8f1437faef66470d9f6a83c2ef26724aa15445c7c706bad26e176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0001.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3914 | 27-CR-20-13495 | 2021-11-02 | d9726ea54c2767fdafaefa07c723e61d73edfb4916c1bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3915 | 27-CR-20-13495 | 2022-03-22 | 1fa67c75ff96723772531e3c1628f3635e9ba546d7c5b3e21808baa88edece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0101.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3916 | 27-CR-20-13495 | 2022-03-22 | 2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834d6b52edbd2cc47625b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0077.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3917 | 27-CR-20-13495 | 2022-03-22 | 33371548331c9c50fc417f82fcdb1537a0608268b00de104017f2d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /image-0060.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3918 | 27-CR-20-13495 | 2022-03-22 | 545ec2f655987e24b964adb8a7f9fcfc1703459588d9fdbc5147dba6b3992986 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0064.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3919 | 27-CR-20-13495 | 2022-03-22 | 5d817d0c6ca52e0d6f5aba1dac06af087d6f559b35adc5605bb21dd28397d85 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3920 | 27-CR-20-13495 | 2022-03-22 | 5e032ef3d178f7ab9a3920342e514ef98d6a628a9a3c443a3374341764d2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0047.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3921 | 27-CR-20-13495 | 2022-03-22 | 67fef7b0d387ea24fdbf48a0e88eed296fa90d6786add29579e6728a4c7f29937 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3922 | 27-CR-20-13495 | 2022-03-22 | 7b3ebc60facccd52bbf400b0cd0115bc7f45eeb324ba0d631bcee2ba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3923 | 27-CR-20-13495 | 2022-03-22 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /image-0052.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3924 | 27-CR-20-13495 | 2022-03-22 | 7eeb7b2cd1e79a82e1e2e7a011f4e7bcad7a1f4a49895bc2c3de7e80b4943656a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0007.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3925 | 27-CR-20-13495 | 2022-03-22 | b50a034599f8f1437faef66470d9f6a83c2ef26724aa15445c7c706bad26e176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0106.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3926 | 27-CR-20-13495 | 2022-03-22 | c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea689f2efbd7a2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0089.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3927 | 27-CR-20-13495 | 2022-03-22 | c57d7c0026354d704516b94ed570ca56a2e421373d8c50e768601cd6a818fa9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0059.rtf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 119

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 3928 | 27-CR-20-13495 | 2022-03-22 | dcc445796ee8f1186819925f9dd5e04fa9da0b6c8f6aa6c232d8d8be002f12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3929 | 27-CR-20-13495 | 2022-03-22 | ec151be272845547c00352783b3a49aa1de810b1e2e251d2c243d01c9cde90 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3930 | 27-CR-20-13495 | 2022-04-04 | 28aaee886a231112bbae26b7c13a6f024bfe3e23e332a4e5e697570e9cf789e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf | /image-0011.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3931 | 27-CR-20-13495 | 2022-04-04 | 6d21e9c7bc0700b4d8e81c33d5fb7a96fd2133d0c8b091e63e2f4c764132e71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf | /font-0008.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3932 | 27-CR-20-13495 | 2022-04-04 | e27c8e50a7d2920baba2e4873c2b79f9d07f078941969e86a18b1d95d1363db12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-04_20240430085939.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3933 | 27-CR-20-13495 | 2022-04-12 | 1fa67c758962377725313c162f8363e9baa54bd7c5b3e2180d8baad8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0068.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3934 | 27-CR-20-13495 | 2022-04-12 | 333715483319c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3935 | 27-CR-20-13495 | 2022-04-12 | 343f8324a29651f3af4c158c941b2fd4213fe6619ea9751d4016c35339e9bf54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0081.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3936 | 27-CR-20-13495 | 2022-04-12 | 3950322e787a65b8a9abd659816286588c67ecef8db73cdc6a67a02f230340d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0070.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3937 | 27-CR-20-13495 | 2022-04-12 | 3e2dc62de64dc05fbd358fda77f206095fc6b9114041807bcf7157653319dea4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0086.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3938 | 27-CR-20-13495 | 2022-04-12 | 639654c2aa4ed9378c28caed57450d8b34d9d3686b8517a1cce72656f755deb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0093.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3939 | 27-CR-20-13495 | 2022-04-12 | 7b3e6e50facc4d52bbf4006bfc6d0115be7045beb324f8a0dd01bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3940 | 27-CR-20-13495 | 2022-04-12 | 7cea89bb4c00a7a2b7eef767df77135e1eb6fd44fa68dd5588c5f41595200337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /image-0060.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3941 | 27-CR-20-13495 | 2022-04-12 | 8ea834be4f552a6b2e771270602efe60819b68939ba1bb0d5c6ef816c19fe6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0096.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3942 | 27-CR-20-13495 | 2022-04-12 | af2c9dfb99addfbc651573bc696d2ed14e63d022e2f7400a154269d86f311343 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0083.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3943 | 27-CR-20-13495 | 2022-04-12 | b50a03459944147f4ae96470d96a83c2e02672baa1445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0071.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3944 | 27-CR-20-13495 | 2022-04-12 | bc26a69b7c7ebf73a387a7bb21a0fae9e2e9132196adf9ac3bfa6d699f03498 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0088.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3945 | 27-CR-20-13495 | 2022-04-12 | d8a19182c7788a2d215d130b950e1dc9f66a06de5e9633849baedcd46288a7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0091.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3946 | 27-CR-20-13495 | 2022-04-12 | f586c59c990e0f2fe6fc9129 3dd8c5ccd7014e4671c998b9bd4ac4ecfd51493 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0075.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3947 | 27-CR-20-13495 | 2022-04-12 | 04f3b3558240562377f86e bfb9ff6641ac55083470f2c9dc7d92928efa9ad17d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | /font-0083.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3948 | 27-CR-20-13495 | 2022-04-12 | 1fa67c75ff967237772531 3c162f8363Se9ba546d7c5b3e2180d8baad8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0068.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3949 | 27-CR-20-13495 | 2022-04-12 | 333715483319c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3950 | 27-CR-20-13495 | 2022-04-12 | 3b9e69b6a555430425208a79b7602edb4c3f2a4a68de8eb02f98b1636bed5a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0093.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3951 | 27-CR-20-13495 | 2022-04-12 | 593dc24d958dd20ca45a0129405165473f3fc06730120638fSef597c6a8b64b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0070.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3952 | 27-CR-20-13495 | 2022-04-12 | 5f9f0dc1194e6c85a2aa208fd6463579 1c7407a84210fe37c751c0e0b129867 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0096.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3953 | 27-CR-20-13495 | 2022-04-12 | 7a2a5faef72ed4c48f75d0411341025f8c96a5c983d4ef77d31f90a9f8befbf7f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0083.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3954 | 27-CR-20-13495 | 2022-04-12 | 7b3e6e50facc4d52bbf4000bfc0115be7045beb324f8a0dd01bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3955 | 27-CR-20-13495 | 2022-04-12 | 7cea89bb4c00a7a2b7eef767df77135e1eb6fd45ddd678bd35952f03337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /image-0060.jpg | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3956 | 27-CR-20-13495 | 2022-04-12 | b50a03459944147f4ae96470d96a83c2e0d26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0071.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3957 | 27-CR-20-13495 | 2022-04-12 | d028ea66569372578332257d ca80ae6a2ec965d4fda70ab0fc788f4afcacc546 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0086.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3958 | 27-CR-20-13495 | 2022-04-12 | de3f74a1c6121958a123a31ceeb39f2f296bf77dbe9ab8e98f5de0c0f2d1277a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0088.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3959 | 27-CR-20-13495 | 2022-04-12 | e9910c342180109405836334d82174fad6e191876824e2a59b0c4ac86900ba1bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0088.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3960 | 27-CR-20-13495 | 2022-04-12 | f206c9665f2503827b97b56b0bba3d90b641abfe249f8516b328a1d4a25bf009 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | /font-0091.ttf | MnCourtFraud.com/File/27-CR-20-13495.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 120

| Index | Case_Number | File_Date | File_Type | SHA-256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 27-CR-20-13495 | 2022-04-26 | | 0b0e558e966b05404473585187cb3df795d46063b51d5cd1ee2d37d982e2e84c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0072.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3962 | 27-CR-20-13495 | 2022-04-26 | | 16e57c75ff967237772531fc1628f3b35e9ba546d7c5b3e21808bad8be0ecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0067.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3963 | 27-CR-20-13495 | 2022-04-26 | | 2939ef34d7ce01d039097f84d499e6ebd16b4eef9abc9172517554fac2907cfa | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0067.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3964 | 27-CR-20-13495 | 2022-04-26 | | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3965 | 27-CR-20-13495 | 2022-04-26 | | 3af05f8d110e61f078bb4d5fdceaa84514b46a3f81ee922410cd8100055cca50f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0062.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3966 | 27-CR-20-13495 | 2022-04-26 | | 40fa7a5514ebe8f5eaa76a8db0f625ftca1233fte2041ece3afd8f095c2810b52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0064.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3967 | 27-CR-20-13495 | 2022-04-26 | | 4134fc3221ef9146c40d1379a71ae01ce0baece5b61e31d9143489ecf29ea58 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0056.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3968 | 27-CR-20-13495 | 2022-04-26 | | 7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0069.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3969 | 27-CR-20-13495 | 2022-04-26 | | 7b3e6c60fiacc052bbf4006b0c80115bc7f535efc32d58aa5fd1cebd90faec4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /image-0005.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3970 | 27-CR-20-13495 | 2022-04-26 | | 7cead9bb4e00a7a2b7eef767d7771351e19feb54544ddc7f8d15953d0f6337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /image-0012.png | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3971 | 27-CR-20-13495 | 2022-04-26 | | 90d4179dce9d628e10f51b1223bed37c6f74aac0f4d4917c6ca5bae4a39ed09e0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0077.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3972 | 27-CR-20-13495 | 2022-04-26 | | 931a68e2cdda6438c3a44da2469 1a9600cdb67fc55f642178807b7306774f4cfe | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0059.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3973 | 27-CR-20-13495 | 2022-04-26 | | b50a03459fddf437ffae96479d06a83c2e6f2672f4aa15445c3c706f8ad26a176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0097.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3974 | 27-CR-20-13495 | 2022-04-26 | | f7bb0aeeb1d830f95ff88bef87bff1cb2046fa3c229e99609fbc17d9857094fe2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | /font-0074.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3975 | 27-CR-20-13495 | 2022-04-26 | | 09288fa1c9f98c698049500c8830fd302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0106.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3976 | 27-CR-20-13495 | 2022-04-26 | | 0b1fe48776c12e48d69228eea7ad24e4adb6de58fce78b81ec8a7724092494d1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0069.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3977 | 27-CR-20-13495 | 2022-04-26 | | 27a2cc9b402ddf4aaefa217fb65f0192840f0faadcca42db1af2013bd1c703fb4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0072.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3978 | 27-CR-20-13495 | 2022-04-26 | | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3979 | 27-CR-20-13495 | 2022-04-26 | | 3680d32ab315380164d8f7591c5972933210d5ea997f624cb0fb35c20a38be00 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0067.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3980 | 27-CR-20-13495 | 2022-04-26 | | 5031844497f5ace6f40f111d252e310db796cb32ce69656a3e117d8472c05033 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0064.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3981 | 27-CR-20-13495 | 2022-04-26 | | 77ed78801af6728fc2f77ac7bbccf8b9a3d852f2a6fd1b77342b973e944dcd338 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0074.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3982 | 27-CR-20-13495 | 2022-04-26 | | 7b3e6c60fiacc052bbf4006b0c80115bc7f535efc32d58aa5fd1cebd90faec4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3983 | 27-CR-20-13495 | 2022-04-26 | | 7ead0f8de49e7a2b7eef767d7771351e19feb54544ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /image-0052.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3984 | 27-CR-20-13495 | 2022-04-26 | | a19b05f02c25a5d15660991a849d0a43e2193f286a13e28460fc3d0171c58f23 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0077.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3985 | 27-CR-20-13495 | 2022-04-26 | | b7404083adb94021fc663ee193560737 3db5436546b1ed05c55ebd1e5df7b05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0062.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3986 | 27-CR-20-13495 | 2022-04-26 | | b91627f534a1bd4e3be67a8caebacf1a50111061b2a7c15458743a0df6edcb78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0098.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3987 | 27-CR-20-13495 | 2022-04-26 | | e98077e80d41b03af0b28d25d15f2e6cb4ff88f0891839aead164eef5e5477f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0109.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3988 | 27-CR-20-13495 | 2022-04-26 | | f18146262480a4ebe781356fcde50f54523dfaf2cefcb114f87a9f36863a859b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0106.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3989 | 27-CR-20-13495 | 2022-04-26 | | fef732efa0b832266aa80b4f5dd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | /font-0056.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3990 | 27-CR-20-13495 | 2022-05-02 | | 5f5f7f74ee1a23b49ed05ebfe909f4039c0c0fa0ffac690d47f9829e59c575f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf | /image-0013.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430085929.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3991 | 27-CR-20-13495 | 2022-05-02 | | 71d7b70d57e17a892dc726d6201826103b294498810e32893666b449e81508d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf | /image-0008.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430085929.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3992 | 27-CR-20-13495 | 2022-05-02 | | 981917860e97ec2d80cbbf087f7ae4ee9f1a0ffa80c7795bdd8b6b25cd34eee64 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-02_20240430085929.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-02_20240430085929.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3993 | 27-CR-20-13495 | 2022-05-05 | | 0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbd8080afcc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /font-0082.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.Com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 121

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Type | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 3994 | 27-CR-20-13495 | 2022-05-05 | | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3995 | 27-CR-20-13495 | 2022-05-05 | 092f80a1c9f98c6980495b0c8830bd302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3996 | 27-CR-20-13495 | 2022-05-05 | 2a57303ae3c740a2449d299d0dd4c7a959b77c1017b7153081fb3705c201a12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3997 | 27-CR-20-13495 | 2022-05-05 | 33371548331c9c50fc417182fcdb51e5e082bd00e00de10a0172dffb7182d65a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3998 | 27-CR-20-13495 | 2022-05-05 | 5da208375e4c74bda240f555e07ce88543414e6423894670db4a1049c24e2b2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 3999 | 27-CR-20-13495 | 2022-05-05 | 5eae8dad6e9ce54dd442a43e6e6918ea1fb3e787da6070a9a796d339b2467a7fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4000 | 27-CR-20-13495 | 2022-05-05 | 6e3033e2962382fbdbd418f7c6c26cfb4bad85d23865d4bac95af3008768f19b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4001 | 27-CR-20-13495 | 2022-05-05 | 7198e568d437049a36076fa684e15255aa70978e5162e3e86fa2b5ad2ce2714 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4002 | 27-CR-20-13495 | 2022-05-05 | 732af884d32655d9e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cf79 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4003 | 27-CR-20-13495 | 2022-05-05 | 7b3e6c60facc052bbf40060dc80115bc7f45beb324d8a0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4004 | 27-CR-20-13495 | 2022-05-05 | 7cead95b4e00a7a2b7eef767df77135e1e8deb645ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4005 | 27-CR-20-13495 | 2022-05-05 | 8da0b40482a5565cf9b4e8e5cab2f9035f1f536b207c2928fea76d272b299db7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4006 | 27-CR-20-13495 | 2022-05-05 | cd9ce4ee819d890637925733493a1b4d0f780c3b433f12be10f72d772705da0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4007 | 27-CR-20-13495 | 2022-05-05 | ee0f25fdab9734fbb5724b0a370fa49d15de22dd35c224f07b50ecd80a0cdf770 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4008 | 27-CR-20-13495 | 2022-05-05 | fea9829d6e72e11a80b3de6dbd0b46dc5913b01e336012b838b6b6957f4e9c4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | /tort-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4009 | 27-CR-20-13495 | 2022-05-09 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4010 | 27-CR-20-13495 | 2022-05-09 | 2166e84a169c755721c305746d6d62ac8a586863189027178b3320301e662 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4011 | 27-CR-20-13495 | 2022-05-09 | 22899667016166530dfe6092783336b9e253be9553b37760fa04b8dd851166af2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4012 | 27-CR-20-13495 | 2022-05-09 | 26ed2a6ee5b547ad3a65d2445481c13e7b00c8b02590276096677a3815d06e0b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4013 | 27-CR-20-13495 | 2022-05-09 | 333715483314c9c50fc417182fcdb51e5e082bd00e10401724fb7182d65a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4014 | 27-CR-20-13495 | 2022-05-09 | 35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad9c3f8bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4015 | 27-CR-20-13495 | 2022-05-09 | 456b9cd1661e66d08f91bdea222a6b803397fcf4ac60941fe0a7c2513b3af14 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4016 | 27-CR-20-13495 | 2022-05-09 | 63874b5bf0bae9b45bbc48353e2e47399e0a1663cf853a99bc58d38b02408d9d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4017 | 27-CR-20-13495 | 2022-05-09 | 7b3e6c60facc052bbf40060dc80115bc7f45beb324d8a0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4018 | 27-CR-20-13495 | 2022-05-09 | 7cead95b4e00a7a2b7eef767df77135e1e8deb645ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4019 | 27-CR-20-13495 | 2022-05-09 | b50a034599414371fae9647b0f96a83c2e6f2e724aa15445c3c70685ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4020 | 27-CR-20-13495 | 2022-05-09 | baa0d137bdd5e0aa036e02030a60c92f2fa2a5b6bda19e9b0f19edbc312485b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4021 | 27-CR-20-13495 | 2022-05-09 | dd64120e363c19d9d6a7593be1fab4b8ec1d583fb9dd9f8eec98f77b6138a088f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4022 | 27-CR-20-13495 | 2022-05-09 | e639de68d56de8b361c440fea37b4990075f34d5014018ad328b4370147c95 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | /tort-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4023 | 27-CR-20-13495 | 2022-05-09 | 0ed31e0f121042d2d08d78740411d0143e8471761cb7ba8bd7125ec1a24bcc03 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /tort-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4024 | 27-CR-20-13495 | 2022-05-09 | 16d7c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4025 | 27-CR-20-13495 | 2022-05-09 | 52c315b04e65ebc046a170965717c3cb2a1d0c5f9c8bc6b21756df794c006e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /tort-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4026 | 27-CR-20-13495 | 2022-05-09 | 5e2b04a530d548f599f262050b36681fdd7a496af0c6b8f6f24e417c867d7a912 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /tort-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.pdf | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

| Index | Case_Number | File_Date | SHA-256_Hashed_File_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4027 | 27-CR-20-13495 | 2022-05-09 | 692c842478ba0d46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4028 | 27-CR-20-13495 | 2022-05-09 | 6b7b84468f8d5dcca8d78e374122e70ca2ccf87b16b8ee072100de77b4e945 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4029 | 27-CR-20-13495 | 2022-05-09 | 7b3e6e60faccd52b04408dc0d0115bc7f4f0eb3248ba0dd1bec2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4030 | 27-CR-20-13495 | 2022-05-09 | 7cead986f4c00a7a2b7eef767df77135e1e8de0d45ddc786d1595200b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4031 | 27-CR-20-13495 | 2022-05-09 | a14f932b57c9d963fb4e2227bae35332a1b8fab573648a03cc68f7c84e537cdf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4032 | 27-CR-20-13495 | 2022-05-09 | a4fcb129374cc3f3210dab6f23c8b148476f29db0a857d10f897330cc7acd27f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4033 | 27-CR-20-13495 | 2022-05-09 | b50a0345994f437f4ae9647d0f6a83c2efd26724aa15445c3c706ba02fe17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4034 | 27-CR-20-13495 | 2022-05-09 | d26f1e1176b301a837baeefc6791a150d42be52611ac946375ab6b76c5f01a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4035 | 27-CR-20-13495 | 2022-05-09 | d525a73f3bacdcb769e96c10ee8c16641b1b770d2e736c6078ea658baba66d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4036 | 27-CR-20-13495 | 2023-09-12 | 086b4c45ddbe60f98fc9951f7bc6a6cd0f82b46bd0cf77bf0a1e64d9fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4037 | 27-CR-20-13495 | 2023-09-12 | 0be027ebc36b7ab831ace2acf56e2869324046d2e9bbb7c7651d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4038 | 27-CR-20-13495 | 2023-09-12 | 0be027ebc36b7ab831ace2acf56e2869324046dE9bbb7c7651d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4039 | 27-CR-20-13495 | 2023-09-12 | 1fa67c75ff967237772531 3c162f8363f5e9ba546d7c5b3e21800fdaa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4040 | 27-CR-20-13495 | 2023-09-12 | 333715483 1c9c50fc41782fcdb15f3de0f2b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4041 | 27-CR-20-13495 | 2023-09-12 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4042 | 27-CR-20-13495 | 2023-09-12 | 9a9e33613b6bee5aa670653f8d138819e48529c5319e1c20acf07689e7b115a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4043 | 27-CR-20-13495 | 2023-09-12 | b50a0345994f437f4ae9647d0f6a83c2efd26724aa15445c3c706ba02fe17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4044 | 27-CR-20-13495 | 2023-09-12 | d7686e4a49d922e34bb97450f0d382105bb66424 18ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4045 | 27-CR-20-13495 | 2021-10-26 | 1fa67c75ff967237772531 3c162f8363f5e9ba546d7c5b3e21800fdaa88edecef8 | Notice-Other | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4046 | 27-CR-20-13495 | 2021-10-26 | f06bf3110d8ca6aefb49045eb49835e5a3d576af151f30f4f96e38a9d489ea2 | Notice-Other | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4047 | 27-CR-20-13495 | 2021-10-26 | 9aadbbe47a42cb28f25322dfcbbe89d2540a117d831469763cd3e56a3fa188ed | Notice-Other | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4048 | 27-CR-20-13495 | 2021-10-26 | b50a0345994f437f4ae9647d0f6a83c2efd26724aa15445c3c706ba02fe17692 | Notice-Other | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4049 | 27-CR-20-13495 | 2021-10-25 | 3502c92301b0dc20dc02f3dfa556ab1d8847a88b86bd4a640fba9020ce5037 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2021-10-25_20240430085959.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4050 | 27-CR-20-13495 | 2021-10-25 | e94ce663e384c37ae608027 4aef1e483702473a50f7bb88b7e3f453001 5d9a | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2021-10-25_20240430085959.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2021-10-25_20240430085959.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4051 | 27-CR-20-13495 | 2022-04-12 | 1fa67c75ff967237772531 3c162f8363f5e9ba546d7c5b3e21800fdaa88edecef8 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4052 | 27-CR-20-13495 | 2022-04-12 | 26c6f72c2d50687fdaeab41a9f59c6eaa91d295f8b16039fa8b9f3d9f20e537d59 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0220.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4053 | 27-CR-20-13495 | 2022-04-12 | 347be9666375d c59be c7d1a753ca548910f7a3343a576db2b5b3a6e0c5b9e36a45 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0215.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4054 | 27-CR-20-13495 | 2022-04-12 | 44bfff3b91cdcbaace9a7fd4a5f9a26e168d52b40a0cb3f74447710cd300515 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0224.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4055 | 27-CR-20-13495 | 2022-04-12 | 696a8b18d5a361328b fb79bcca89398a111d44c3e3ece4382558f7b52e780f e5 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4056 | 27-CR-20-13495 | 2022-04-12 | 7aacec421dcd5b869698d4a027ed9f55335dca e9c032 f8973e7d11f85913c39c | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4057 | 27-CR-20-13495 | 2022-04-12 | 8be786b633346410ee9cf15f1d199087020718ee7efba1c796c70e387f8940c5 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4058 | 27-CR-20-13495 | 2022-04-12 | a8a48ca9c9afb15e087d0d428c2a4479d4e4bf8f9e08d47596972c2f34dbf51f | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0216.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4059 | 27-CR-20-13495 | 2022-04-12 | a8d57b3c8f188fd149807be98b8388169766646ad01bdb9942a6a6af332c4981 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | /image-0217.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 123

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4060 | 27-CR-20-13495 | 2022-04-12 | aeb3efc4d8ac4a343ce81fbb618e467124b5786e22c65a56ab44058f99930a2cc | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4061 | 27-CR-20-13495 | 2022-04-12 | b56a03459f4f437fae964470d96a83c2e6f2671baa15445c3e706bad26e17692 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4062 | 27-CR-20-13495 | 2022-04-12 | b73c19e8f81098013978292a0894190191e733bb2ad51cbe1289298923151f16 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /image-0223.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4063 | 27-CR-20-13495 | 2022-04-12 | bb5ce942660496da4399efebb84faa730a787c7d2b39085d94f2a2950da14659 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /image-0223.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4064 | 27-CR-20-13495 | 2022-04-12 | d6073c83fafae1b9658f2282c778b36331037f2bee2f7999f876e42c5d1 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4065 | 27-CR-20-13495 | 2022-04-12 | d6073c83fafae1b9658f2282c778b36331037f2bee2f7999f876e42c5d1 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4066 | 27-CR-20-13495 | 2022-04-12 | db7f118565c956aad59bae49f9adf9145a392cb747acfcd2b435a65f3ab6b353 | Order for Conditional Release | MCRO_27-CR-20-13495_Order for Conditional_Release_2022-04-12_20240430085933.pdf | /image-0225.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4067 | 27-CR-20-13495 | 2021-09-09 | 09286fa1c9f98c698049580c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | /font-0125.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4068 | 27-CR-20-13495 | 2021-09-09 | 58e7a2454520fafd442307f2e7b07d01ffb4273d79b6800da1505ce1d4870f80b3e7 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4069 | 27-CR-20-13495 | 2021-09-09 | 6908a0f50e3181cf7ae7265ab1975de7c1404304b8a1eb8aea65eefb467e25e2e | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4070 | 27-CR-20-13495 | 2021-09-09 | 8968d3111dd8a6aefb49094b3eb9f835e5a3d576f6af51f30fd96e3fa9d4f0ea2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4071 | 27-CR-20-13495 | 2021-09-09 | f75f00e7a4e51cfd1473c37cd9b793f38a39e8efe9a285e4666642535df6aa5f2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4072 | 27-CR-20-13495 | 2021-11-19 | 3a2b7e38c0bad7c9e8fbcbf60cfa41f54dc877671cffb6d503851bec21005e579a | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4073 | 27-CR-20-13495 | 2021-11-19 | 56cb339e55c743f46ef9fdc9cf12c413efec30bd12e3356f1c6b092da6c8c81d | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4074 | 27-CR-20-13495 | 2021-11-19 | ba328e601fc904aed926870f4e96f588cef975ee6ca0edc044a1f16c14b42294a | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4075 | 27-CR-20-13495 | 2021-11-19 | e3e4157a1d50926c49f5b1000dc644da462167ae3f6ee39be9d324a8e9d3f550 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4076 | 27-CR-20-13495 | 2022-03-03 | 06ca043d766ac6621e22869f7d4c2b002dad01052bd37a9a8157af3c4bb57349 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4077 | 27-CR-20-13495 | 2022-03-03 | 101d965b143c9dc263f589e4b0b08748bd17b14b45f8f4dc7835722a98bc8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4078 | 27-CR-20-13495 | 2022-03-03 | 28379303dc7cb1a5e4ed4cf75f85416ec1aa37232ebbb0ac254515c21940f | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4079 | 27-CR-20-13495 | 2022-03-03 | 3afd11675afbbf0560a89e1f620daebeed3638c013944f2a87b44daf2b28bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4080 | 27-CR-20-13495 | 2022-03-03 | 4ec73adf9b9275ff62f443567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4081 | 27-CR-20-13495 | 2022-03-03 | 4ec73adf9b9275ff62f443567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4082 | 27-CR-20-13495 | 2022-03-03 | ac3bf1514b21609788d6bf8b72a391f8332e70ae2b2abfd98de11aba6af0f11ce | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4083 | 27-CR-20-13495 | 2022-03-03 | b14ab920f6ec07aa8ac14e68e1747c64f69d4e81954ca5f40db7a741cd349fbb | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-13495_Order Revoking Interim Conditions_of_Release_2022-03-03_20240430085942.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4084 | 27-CR-20-13495 | 2022-05-09 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4085 | 27-CR-20-13495 | 2022-05-09 | 29874d1123b8dd4d35ebb9b013006e6227c74a3019ebc9ef48b4ee7f3f326eef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4086 | 27-CR-20-13495 | 2022-05-09 | 8159526ce1fe572509c6fd212f7d4a18fa0d01b21d5a3fa7de3c5d562d09d6b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4087 | 27-CR-20-13495 | 2022-05-09 | 927ab53ae9597bde24b134193c6954a1bf4361f9e7a2bf8fc47 1ca21029c1b9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4088 | 27-CR-20-13495 | 2022-05-09 | b50a03459f4f437fae964470d96a83c2e6f2671baa15445c3e706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4089 | 27-CR-20-13495 | 2022-05-09 | d186e6bce959d8ad5a3a70a3f7fba4d046b6a9afa0b62b1a3226266bb7b2ca9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4090 | 27-CR-20-13495 | 2021-11-23 | 086b4c456dbe60f98fc99517bcda6c40f826d6bc0cf77bf0a1c9e44f8a7c38dd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430085920.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4091 | 27-CR-20-13495 | 2021-11-23 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430085920.pdf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4092 | 27-CR-20-13495 | 2021-11-23 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc6510d4f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-23_20240430085920.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 124

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4093 | 27-CR-20-13495 | 2022-11-23 | 2104badb50afbab3de40f6fe1c10b3ef5ca75d50ccbc6510af22348d0bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4094 | 27-CR-20-13495 | 2022-11-23 | 25ff5ea8d81cf3df4799b77c9ea7e291ef8a18f75f099fcf1293c2a04b432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4095 | 27-CR-20-13495 | 2022-11-23 | 3aeb71e9d406dabaa6c1233da2c865f23723f198f66b10ec11e9d7d59198e576d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4096 | 27-CR-20-13495 | 2022-11-23 | 677e52a3b8403ce87e338bb0a31e6f8e5ddf03fb0ca7043a34113 fcf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4097 | 27-CR-20-13495 | 2022-11-23 | b50a03459f484378ae9647b896a83c2e92672baa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4098 | 27-CR-20-13495 | 2022-11-23 | d8e2b12e2fcd82073a7397638415194d6a9de5ce5f8228054f4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4099 | 27-CR-20-13495 | 2022-11-28 | 086b4c456dbe68998fe99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4100 | 27-CR-20-13495 | 2022-11-28 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0399.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4101 | 27-CR-20-13495 | 2022-11-28 | 2104badb50afbab3de40f6fe1c10b3ef5ca75d50ccbc6510af22348d0bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4102 | 27-CR-20-13495 | 2022-11-28 | 2104badb50afbab3de40f6fe1c10b3ef5ca75d50ccbc6510af22348d0bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4103 | 27-CR-20-13495 | 2022-11-28 | 22f37bfa4593f23850c80025 6a6f923a5c37b7606573d89062a97220db88b55 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4104 | 27-CR-20-13495 | 2022-11-28 | 25ff5ea8d81cf3df4799b77c9ea7e291ef8a18f75f099fcf1293c2a04b432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4105 | 27-CR-20-13495 | 2022-11-28 | 3aeb71e9d406dabaa6c1233da2c865f23723f198f66b10ec11e9d7d59198e576d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4106 | 27-CR-20-13495 | 2022-11-28 | 677e52a3b8403ce87e338bb0a31e6f8e5ddf03fb0ca7043a34113 fcf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4107 | 27-CR-20-13495 | 2022-11-28 | b50a03459f484378ae9647b896a83c2e92672baa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /font-0404.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4108 | 27-CR-20-13495 | 2022-11-28 | d8e2b12e2fcd82073a7397638415194d6a9de5ce5f8228054f4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.zip | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4109 | 27-CR-20-13495 | 2021-10-27 | 31c635e629024a7235f8d1b71d0d504cce3d9c6c2bf33790e9d614e1facf52a45 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4110 | 27-CR-20-13495 | 2021-10-27 | 45560ef66b8dc56b15d49c96e658e19e36fd2853658144513c0f73d506c767 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4111 | 27-CR-20-13495 | 2021-10-27 | 49587ea64ecde00bc9953 7b2ef7283e7d169851fc012ae63e4f45e271fce69 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | /image-0146.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4112 | 27-CR-20-13495 | 2021-10-27 | e3e4157a1d509526c49ff5b1000debc444e462167ee3f8e9d324a8e9d3550 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4113 | 27-CR-20-13495 | 2021-10-27 | eafbabb4389195 1eb9db3b5d57770d219d5568b80398fc0d99423111e83b066 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4114 | 27-CR-20-13495 | 2022-05-09 | 427af119e8f704848644710f5da65ead385162ce3d78bb774a2b0bda48f0955 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4115 | 27-CR-20-13495 | 2022-05-09 | 56cb339e55e7438f4ed9fd0c9cf12c413efec30bd12e335fd1c6b0926ca6c8d1d | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4116 | 27-CR-20-13495 | 2022-05-09 | 5e51e3af6a91270d8d21d539ce201e81d57fa67aa71d1f70191b253aab42839 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4117 | 27-CR-20-13495 | 2022-05-09 | 74e62e07cf8f2fa9dd6f856ac691730dcb174a579afa84a6a458abcb0c1c0425 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4118 | 27-CR-20-13495 | 2022-05-09 | 756a19b6770419105d4f491975af4e644584eed44af711d5f9e56791335586f | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0120.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4119 | 27-CR-20-13495 | 2022-05-09 | 7e91c4cde18990bc246d8851228108bf85e6adb09f66f6906ab9fb847914be9046 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4120 | 27-CR-20-13495 | 2022-05-09 | cbee26b86746c48f62a1b867db2ecbd92ee6b99d4ef64ee7d5308d7195fd12c | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4121 | 27-CR-20-13495 | 2022-05-09 | f8441b7d173274552844a8c7bc8dee78717de9bde05c6d1c0bb70951a9d31f3c5 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4122 | 27-CR-20-13495 | 2023-11-29 | 059e90924d2cf838d8bc8d0bc3f07d30e9e6bdb36dbdf0e026fbc3867c178f6fd | Order-Other | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4123 | 27-CR-20-13495 | 2023-11-29 | 19943cf3aad8130ab726bc9f5a544410f1caf0bb5ecad8fd553161156e0aa99a | Order-Other | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4124 | 27-CR-20-13495 | 2023-11-29 | 41c334d3e16a45d2445792ee69a76aeeb4f695f1380e1dbba6382835216f7bbb | Order-Other | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4125 | 27-CR-20-13495 | 2023-11-29 | eb77433738b7635f8ff78411d9de30ef314e708ef3883869f001f1e0943ccd | Order-Other | MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2023-11-29_20240430085912.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 125

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4126 | 27-CR-20-13495 | 2023-11-28 | 156617ea0a0e7f69d2c909c244dbba76e5ffe3c1459595563a4439f95b3d3a8 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-28_20240430085914.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4127 | 27-CR-20-13495 | 2023-11-28 | 583b4aaac89416eccac2b5e2c1d4a4966adcd599ce19166500ce0c6f8b150671 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-28_20240430085914.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4128 | 27-CR-20-13495 | 2023-11-28 | 9accfb9635f6d3447ca2c619a8b978af423b18901eea97a6cbfe0b5eea6d94 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-28_20240430085914.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4129 | 27-CR-20-13495 | 2023-11-28 | b0e4e7f49025e303baef90261682bac4bd85ed95822a317549732a64c77ac6 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-28_20240430085914.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-28_20240430085914.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4130 | 27-CR-20-13495 | 2023-11-29 | 7b499ec98f4df32d335fab502f87d23e30fde9fad227f01aa5f011dfda140ca608 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-29_20240430085913.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4131 | 27-CR-20-13495 | 2023-11-29 | aabd89e0319ce0ef287579116216527bf606cbf3ba4f335f99cb96ddeb2035b51 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-29_20240430085913.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4132 | 27-CR-20-13495 | 2023-11-29 | ea0ca3e31f3ddb6bd64885df04841fc255f3913756b5c8c9c75cc22674dd3b71 | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-29_20240430085913.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4133 | 27-CR-20-13495 | 2023-11-29 | f0b1e732c1db032c1e46b7137b168fb44d7b538f1a3aba71f96406751b843aec | Petition to Enter Guilty Plea | MCRO_27-CR-20-13495_Petition to Enter Guilty Plea_2023-11-29_20240430085913.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Enter_Guilty_Plea_2023-11-29_20240430085913.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4134 | 27-CR-20-13495 | 2021-10-26 | 520fc4013ab527060d8b25fe03fb35a2a34d819d5fc72f01cfd14999fe576f6eace | Petition to Reinstate and Discharge Bond | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Reinstate_and_Discharge_Bond_2021-10-26_20240430085956.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4135 | 27-CR-20-13495 | 2021-10-26 | b2c58a805ce042e37ce967225d88cff01b84e94968dbd4212aa20302543c42 | Petition to Reinstate and Discharge Bond | MCRO_27-CR-20-13495_Petition to Reinstate and Discharge Bond_2021-10-26_20240430085956.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Petition_to_Reinstate_and_Discharge_Bond_2021-10-26_20240430085956.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4136 | 27-CR-20-13495 | 2021-10-26 | 1e1ca0558730bb09654d47c817670596aca8977038809f7cf90a8be366fd36ab5 | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2021-10-26_20240430085953.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4137 | 27-CR-20-13495 | 2021-10-26 | 6d36b76e32d0177d8f352e65466d5af504288021d498a8dfbd61b25214bd4f72 | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2021-10-26_20240430085953.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2021-10-26_20240430085953.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4138 | 27-CR-20-13495 | 2022-03-03 | 06ca043d7f6ac6621e228b07d4c26002dad0105bd37d0ab157d7afb5eb17f49 | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4139 | 27-CR-20-13495 | 2022-03-03 | 283793930c7cb1a5e4ed4cf73f06f416ec1aa37232ebbb0ac2545150bc2194bf | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4140 | 27-CR-20-13495 | 2022-03-03 | 3afd11675afbf685560a89e1ff620dafeeed3638fc0139442a87b44daf2b288d | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4141 | 27-CR-20-13495 | 2022-03-03 | 4ec73a0fb9275f9b264356741fddfa6135d83ea9fa1885f706c2f5c72d8bbb8 | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4142 | 27-CR-20-13495 | 2022-03-03 | 4ec73a0fb9275f9b264356741fddfa6135d83ea9fa1885f706c2f5c72d8bbb8 | Proposed Order or Document | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4143 | 27-CR-20-13495 | 2022-04-05 | 6cdbcb83cbe780cfe24f2341e05433845cf5b0ed649b3b3862916318daf8581 | Request for Disclosure | MCRO_27-CR-20-13495_Request for Disclosure_2022-04-05_20240430085937.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Request_for_Disclosure_2022-04-05_20240430085937.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4144 | 27-CR-20-13495 | 2023-11-29 | 1fa67c75f9672377725313c162f83635e9a546d7c5b3e218008aad8edece8 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /font-0427.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4145 | 27-CR-20-13495 | 2023-11-29 | 5137c1f205f89d799ca9ccabbe6a7eb23e78fd1559820fc53f8f13f8029c168f63 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /font-0432.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4146 | 27-CR-20-13495 | 2023-11-29 | 6592dfb6c86a8a218125c386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4147 | 27-CR-20-13495 | 2023-11-29 | 8cf940cfcf2b800f116b55b3b04dbed4f8807e4c30194190da2b71a56e4487a3 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4148 | 27-CR-20-13495 | 2023-11-29 | b50a03459948437fae964708b96a83c2e026724aa15445c3c786dad26e17692 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4149 | 27-CR-20-13495 | 2023-11-29 | dc77b865313583603f5f19571609fc5095edc25d56800083e1d437c80b0c737 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /font-0435.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4150 | 27-CR-20-13495 | 2023-11-29 | fa3a830ea33b8515adbf371603d01f54f3c71132236fc5d567a0a9d89a26808 | Sentencing Order | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4151 | 27-CR-20-13495 | 2020-06-09 | 135351327da63322f6b001a32bec20b828b104c33ea5bc3ec65cdd38632ac8c1 | Summons | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4152 | 27-CR-20-13495 | 2020-06-09 | 33371a831c9c50fcd1782c6b15f3de082fdb000e1048172dfb718385a511a | Summons | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4153 | 27-CR-20-13495 | 2020-06-09 | b1c2362109b3c1555dd5946549cada931fd806606b9c703fbe8b80b500de41c44e8 | Summons | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4154 | 27-CR-20-13495 | 2020-07-22 | 135351327da63322f6b001a320ec20b828b104c33ea5bc3ec65cdd38632ac8c1 | Warrant Issued | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4155 | 27-CR-20-13495 | 2020-07-22 | 1fa67c75f9672377725313c162f83635e9a546d7c5b3e218008aad8edece8 | Warrant Issued | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4156 | 27-CR-20-13495 | 2020-07-22 | 3b59c7d65d9242a04a4c4f3cc6e426a2d8e66989b53a4aa81dc58ab7374e968b | Warrant Issued | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4157 | 27-CR-20-13495 | 2020-07-22 | 832a247a7e1337acd44682cb488ce8e7cc8e4e29f8261fb4e7707d7839e3757ef | Warrant Issued | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4158 | 27-CR-20-13495 | 2020-07-22 | ad59be7aad41d9cf96563e49f6830e6319fe16f3de523febac13af4a56115a22 | Warrant Issued | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |

EXHIBIT SHA-2 | p. 126

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4159 | 27-CR-20-13495 | 2020-07-22 | b50a034599f4437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Warrant Issued | MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.pdf | /font-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4160 | 27-CR-20-13495 | 2022-04-19 | 7c5fc788be65230949445548533912e83b44464ad35b1126a8d48e0b4e9c5f | Witness List | MCRO_27-CR-20-13495_Witness_List_2022-04-19_20240430089332.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Witness_List_2022-04-19_20240430089332.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4161 | 27-CR-20-13495 | 2022-04-19 | b06f2534fea92ccf56c1a010c35bd32336083443ef5bc10bb10ad00cfb02c47 | Witness List | MCRO_27-CR-20-13495_Witness_List_2022-04-19_20240430089332.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Witness_List_2022-04-19_20240430089332.zip | MnCourtFraud.com/File/27-CR-20-13495.zip | EYUAEL GONFA KEBEDE |
| 4162 | 27-CR-20-1893 | 2020-12-03 | 3389e62d0f32ffd7f1a7e688e34e7d7a44aface48855a2fab267cb5331f9cba0a | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4163 | 27-CR-20-1893 | 2020-12-03 | 585af9415a6219211834cae664627a572e5f95371d0f0962526f6cd680003770 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0003.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4164 | 27-CR-20-1893 | 2020-12-03 | 658f091a1b153c75e6b02413fe053488ef56a716b5f36ba04dda412bf33dfb37c7 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4165 | 27-CR-20-1893 | 2020-12-03 | 8629366df406fe2e6f6fc347da9f8428242988308efb0790d928787e522c9c037 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4166 | 27-CR-20-1893 | 2020-12-03 | a69a27afbb2f8356c37ab5d3e6f50c767aaab01402fe22c45b4620c2e334a5874 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4167 | 27-CR-20-1893 | 2020-12-03 | db90c3be75ffb284462b8630d94748e0553b6ea9708e3e34d8bb659b2797a05c | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4168 | 27-CR-20-1893 | 2020-12-03 | dc70f252c6ceab377d560f5c14f20e9304046831c7ce18d763214c23e26aca61b5 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4169 | 27-CR-20-1893 | 2020-12-03 | e7d9da8ff190d41386e196ad80079599fd66d9c25d6433711f8c38a23fb00 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4170 | 27-CR-20-1893 | 2020-12-03 | f4f1b75abe9e0e1baf00f396135062fd6b0579d35a5b6de911e6fd2d283a43ad | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4171 | 27-CR-20-1893 | 2020-12-08 | 59465886ab1ec26d2108905e39714576b124ded0bb7b9652228fd1eb6c4d8d | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4172 | 27-CR-20-1893 | 2020-12-08 | 5a12a0699eeabbdccc46415b415c05da47512b0f887f0a8a07b35307e330506ee | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4173 | 27-CR-20-1893 | 2020-12-08 | 658879a1b153c75e6b02413fe05348fbe0a716b5f36ba04da412bf33dfb37c77 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4174 | 27-CR-20-1893 | 2020-12-08 | 67455d89bcadbfe6b912bc90c6d30e5a637b5447fd10109f6607ce34c8816d3a | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4175 | 27-CR-20-1893 | 2020-12-08 | 679cf29451eaf0bca58f14f13fd11fa6731cb378b213d853e120cd30c52113791b | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4176 | 27-CR-20-1893 | 2020-12-08 | 7b14fb8d5d622995f4a59cab91eeafd0f150b4c559231e4f4bb615d6e8875ec47 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4177 | 27-CR-20-1893 | 2020-12-08 | 9d2f137943be2be08265715362e7519e223b26ce243d562dc79c90dcdd6e696 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4178 | 27-CR-20-1893 | 2020-12-08 | df7ac3126b8cf3c6be50afb0ed5d7e9efb025fa25ad69252fe519d53228fd20 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /font-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4179 | 27-CR-20-1893 | 2020-12-08 | f4f1b75abe9e0e1baf00f396135062fd6b0579d35a5b6de911e6fd2d283a43ad | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4180 | 27-CR-20-1893 | 2023-11-08 | 1f01d905b143c9dc263f58f8de4b0b08748bd17b144f5ff814dc783572a98bc8 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /image-0401.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4181 | 27-CR-20-1893 | 2023-11-08 | 205596cc4633cba8fa1f2056c77f990f052ca038c9d7efc791ef5861bc93b472 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /image-0402.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4182 | 27-CR-20-1893 | 2023-11-08 | 4294ab1000a62bfbcc5c9dcfa907038f75a6aee3b492fe192ec9103b907d38d0b24 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /font-0367.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4183 | 27-CR-20-1893 | 2023-11-08 | 44684c4e8901c90c9fcfb60b2394c4f075c512af66f9e453daaff1f14ed060a6 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /font-0361.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4184 | 27-CR-20-1893 | 2023-11-08 | 5fc3c409dd079e3395de1a8a1db828bdce5466f77e706c5acc3a44198e3a971 | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /font-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4185 | 27-CR-20-1893 | 2023-11-08 | 6ae0c4b28b43263adb77d10e70b427ae7af2aa5e053fd1c31157aff1b8128db | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /font-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4186 | 27-CR-20-1893 | 2023-11-08 | ee328f9869b17847f7a2959f995ed264af2e4a863eefb5145e6bc4df8d2563e | Amended Order | MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.pdf | /font-0371.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4187 | 27-CR-20-1893 | 2023-03-13 | 15452661d37d562f8b60e4813de6483a0521149d4a15cb9004358e14c521f19 | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4188 | 27-CR-20-1893 | 2023-03-13 | 16d67c75ff967237725313c1b28f8365fbba53f6d7c5b3e218088ada8dade8 | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4189 | 27-CR-20-1893 | 2023-03-13 | 886de1bea101e65af8ac11ee503f1ab2bd70a8a8b8ce793deb589f236c99c4417b0b2 | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4190 | 27-CR-20-1893 | 2023-03-13 | b50a034599f4437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4191 | 27-CR-20-1893 | 2023-03-13 | d5d0bfed83b2cefeec071317efbb5235bf7a3c7f229e75ed04765cf18f3550a | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /font-0097.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4192 | 27-CR-20-1893 | 2023-03-13 | e48465fb75e2dda591e6deb27e1142124bee1d53f81315f6e68f84c89c93ac9d | Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4193 | 27-CR-20-1893 | 2023-03-13 | e53f02131057cbf76326c60dd3dde73194d53b2e4fc0937c46fc2627c588b0 | Amended Sentencing Order | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4194 | 27-CR-20-1893 | 2020-01-24 | 6032247236bb930be938f7a6a0747f9c95a0e74b2ab81c91eb10fe7f00f55ca6 | Demand or Request for Discovery | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Demand_or_Request_for_Discovery_2020-01-24_20240430084926.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4195 | 27-CR-20-1893 | 2020-01-24 | a221cdb5ba450fb0692132cf286a6fa6fd9c03304ed62b3348a737d7c686ee3 | Demand or Request for Discovery | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Demand_or_Request_for_Discovery_2020-01-24_20240430084926.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4196 | 27-CR-20-1893 | 2021-10-14 | 3a64e6349676ef98553f7a5e0199b5080202e037bea37dbc6d1e3b0030731927 | Departure Report | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Departure_Report_2021-10-14_20240430084909.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4197 | 27-CR-20-1893 | 2021-10-14 | 8441c44ec9443469f66d9af234d4234209bfa8fc82177646f594241c3e74ac3 | Departure Report | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Departure_Report_2021-10-14_20240430084909.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4198 | 27-CR-20-1893 | 2021-10-14 | 99bfd4929808bf5b4a4f291028635f9f49d9c96785315938441b91e0148c78c44c8 | Departure Report | MCRO_27-CR-20-1893_Departure Report_2021-10-14_20240430084909.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Departure_Report_2021-10-14_20240430084909.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4199 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4200 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4201 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4202 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4203 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4204 | 27-CR-20-1893 | 2020-01-22 | 1b2200b700879881d1bc3a666d8ea58e307037999156fa9919cb1e049f41fa5ee | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4205 | 27-CR-20-1893 | 2020-01-22 | 3909d3a28c608f8a605fb49430576729869d0283f63e41c640529629565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4206 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4207 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4208 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4209 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0329.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4210 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4211 | 27-CR-20-1893 | 2020-01-22 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986aeb0a90c43ee7cf6 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4212 | 27-CR-20-1893 | 2020-01-22 | 7517751579656780017cc854119da0bfcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4213 | 27-CR-20-1893 | 2020-01-22 | ce3f31f2213671f8119fb8bdd88bcdba73dbb172946dad272f9d367782848ad55 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4214 | 27-CR-20-1893 | 2020-01-22 | d6944420c919dc956d9b1681989333beda49a7a37f09bb733d15893812003839 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4215 | 27-CR-20-1893 | 2020-01-22 | f627466c20a02cd207d50833a58a71009f09c385dcb5df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4216 | 27-CR-20-1893 | 2020-01-22 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4217 | 27-CR-20-1893 | 2020-04-23 | 18abfc5aaf3c5433cb9519755a8a88eb86f52797852f8b9f2f4406c9c6e27ad | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-1893_Law Enforcement Notice of Release and Appearance_2020-04-23_20240430084925.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Law_Enforcement_Notice_of_Release_and_Appearance_2020-04-23_20240430084925.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4218 | 27-CR-20-1893 | 2020-04-23 | d96576f58061695994273d3bddbd9ef3c3c2ae89ae4116fb7a30c8dccc76ce99 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-1893_Law Enforcement Notice of Release and Appearance_2020-04-23_20240430084925.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Law_Enforcement_Notice_of_Release_and_Appearance_2020-04-23_20240430084925.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4219 | 27-CR-20-1893 | 2022-12-12 | 2d4698e192a6ca012e0b711b0bc67b358f9290eca40e6bb4b1e04a5ac98a3b8 | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2022-12-12_20240430084906.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4220 | 27-CR-20-1893 | 2022-12-12 | 45c832cbaee24345b574247cb5dd558e3209533102e7571e28fc721ee3993d67 | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2022-12-12_20240430084906.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2022-12-12_20240430084906.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4221 | 27-CR-20-1893 | 2024-04-19 | 63109d35306332a52d0e0f7289c313e7a1e0e342ea018b1c16d73353b95954dba | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2024-04-19_20240430084855.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4222 | 27-CR-20-1893 | 2024-04-19 | b7c77bf0faab57007636d5c9eec9a27276dfc291cd79156240e8ec7513135d24a08 | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2024-04-19_20240430084855.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4223 | 27-CR-20-1893 | 2024-04-19 | 696cda34c6cb48f63d7e172fa511fab099bca60dba21130060dcd31fec0596c | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2024-04-19_20240430084855.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4224 | 27-CR-20-1893 | 2024-04-19 | a76cb49b6d0b824ab60960c481be65996263ad9bf04fc4099a52ae6c91332b0 | Notice of Hearing | MCRO_27-CR-20-1893_Notice of Hearing_2024-04-19_20240430084855.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Hearing_2024-04-19_20240430084855.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-2 | p. 128

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4225 | 27-CR-20-1893 | 2020-11-25 | 21a4e065a9c15c8275ab10d455867dc75b0967c2776f8d1840e1e0612f67745a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430084918.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4226 | 27-CR-20-1893 | 2020-11-25 | 4c559129cb90b93e9634862d1eb8f6f5d30ba233d97a02ff997a8a6a6ce807a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430084918.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4227 | 27-CR-20-1893 | 2020-11-25 | dea4fe235d5c9c5adad846a5e5920ce4a76932e53c8188b8e585f853c848b92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2020-11-25_20240430084918.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430084918.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4228 | 27-CR-20-1893 | 2021-07-16 | 6ea6d7ff9cf1a1595767c4b6a0c331c360ebeba053cc37f025b82e73160c30c83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2021-07-16_20240430084911.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4229 | 27-CR-20-1893 | 2021-07-16 | 72ebe9fcc15a19d9c8e6fae73142270de73a349cc02bec2b20a779711f0c1975 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2021-07-16_20240430084911.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4230 | 27-CR-20-1893 | 2021-07-16 | adc52c56f5ad0aa2fa51fa9e5dbbb0ba8f5c79f2dd2db333be99ea5b56037068 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-1893_Notice of Remote Hearing with Instructions_2021-07-16_20240430084911.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Notice_of_Remote_Hearing_with_Instructions_2021-07-16_20240430084911.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4231 | 27-CR-20-1893 | 2024-04-19 | 3d83f132fef0657f4c407ecd6062fb603f5ed10d0bbeac7b7a288288505e2f9ae | Order Appointing Forensic Navigator | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4232 | 27-CR-20-1893 | 2024-04-19 | cfa5ce44b6c24468f9fd9d233630d1eef7a93be84067f3ea74e111fabf397bf | Order Appointing Forensic Navigator | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4233 | 27-CR-20-1893 | 2024-04-19 | fb13dab5bc0de294d6535a8d8c609fdc6b30990f7a6b2a0707029489f95038 | Order Appointing Forensic Navigator | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4234 | 27-CR-20-1893 | 2023-07-14 | 00a7bea620bdeab6ef0b3331a28d0142f9af6de03330266bbfcc89fa6bbfdec9 | Order for Conditional Release | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4235 | 27-CR-20-1893 | 2023-07-14 | 0cb83a68aab073d530fd23ddd2c5f396efc9971fe3e1d29a9f8bddc7efabbe84b | Order for Conditional Release | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | /font-0043.cid | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4236 | 27-CR-20-1893 | 2023-07-14 | 12f98d67163b8414214e9dcc78545f024a0948713df848daf8fbcbd1a7a923cbb | Order for Conditional Release | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4237 | 27-CR-20-1893 | 2023-07-14 | 1fa67c75ff967237772531fc162f83635e9ba546d7cf63e21800badf8edece88 | Order for Conditional Release | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4238 | 27-CR-20-1893 | 2023-07-14 | b50a0345994f437fae9647b096a83c2efd26724aa15445c3c766ba8d26e17692 | Order for Conditional Release | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4239 | 27-CR-20-1893 | 2020-06-10 | 021bd4b3917ef5d242aaa6503a4308f803937715643c6b3607117b1681cf60 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4240 | 27-CR-20-1893 | 2020-06-10 | 2e85bd42de4cae2391bc3876e95326c6e92b5b7d6d387fa999133606728d06c | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0142.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4241 | 27-CR-20-1893 | 2020-06-10 | 41274fe2f525c4a06673cfdd46b3d5ca285814f652c1cfc1e0da0600728bcc994 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0167.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4242 | 27-CR-20-1893 | 2020-06-10 | 41274fe2f525c4a06673cfdd46b3d5ca285814f652c1cfc1e0da0600728bcc994 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4243 | 27-CR-20-1893 | 2020-06-10 | 427af119e8704884846471065ab6ceabd385162ce3d78bb774a2b6ba489395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4244 | 27-CR-20-1893 | 2020-06-10 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4245 | 27-CR-20-1893 | 2020-06-10 | 9a03eaf1e9df7631c808df767b72c1ea625331a5bde519f86a325fbc09495 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0173.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4246 | 27-CR-20-1893 | 2020-06-10 | aa629c3e982de10d8cb07726e9a63ce49f29dd66c4123048eacfd32ed09096e | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4247 | 27-CR-20-1893 | 2020-06-10 | c78f9a419876c2ce455cd0fe80f492419241036f2ab693492cf76a75f37f332 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4248 | 27-CR-20-1893 | 2020-06-10 | c78f9a419876c2ce455cd0fe80f492419241036f2ab693492cf76a75f37f332 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4249 | 27-CR-20-1893 | 2020-06-10 | e936ae5c151a1dd6531eb03fb1ea2f0bc102d197b39b7c7e4217f2b384c60798 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4250 | 27-CR-20-1893 | 2020-12-31 | 1ab6a83b8c79961c7c03749d154ed9977d9559a9b41fab6b9caeb71d763f8a300f | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4251 | 27-CR-20-1893 | 2020-12-31 | 1ab6a83b8c79961c7c03749d154ed9977d9559a9b41fab6b9caeb71d763f8a300f | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4252 | 27-CR-20-1893 | 2020-12-31 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723266bb0ac2545150bc2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4253 | 27-CR-20-1893 | 2020-12-31 | 2b34e23d8ac1cd879e452b67a547d4108bc77d6c88e68423714f9ef718883a3 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4254 | 27-CR-20-1893 | 2020-12-31 | 2e85bd42de4cae2391bc3876e95326c6e92b5b7d6d387fa999133606728d06c | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4255 | 27-CR-20-1893 | 2020-12-31 | 3a6f01167adfb8556fa8f9e1fb20da0eeee53630c0139442a87b64daf2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4256 | 27-CR-20-1893 | 2020-12-31 | 427af119e8704884846471065ab6ceabd385162ce3d78bb774a2b6ba489395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0011.cff | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4257 | 27-CR-20-1893 | 2020-12-31 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-2 | p. 129

| Index | Case_Number | File_Date | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 4258 | 27-CR-20-1893 | 2020-12-31 | 8f2839804c0127c90346bb547cb6e104c2f14a064aeca621a7fc9d07192cf8bb6 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4259 | 27-CR-20-1893 | 2020-12-31 | f91527bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4260 | 27-CR-20-1893 | 2023-06-02 | 02a838bf2aad2538f7a4d817d1c03a22d2d453a3b5b96630cc842b98552b16970 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084903.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-02_20240430084903.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4261 | 27-CR-20-1893 | 2023-06-02 | 08df547026fb90eb77ac725a8d51d45e1043fd9cd4dd336f9d87d0130d01c93a | Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-02_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4262 | 27-CR-20-1893 | 2023-06-02 | 9d4ee64cf6fe13bfd3a3fd41f1a02e46b57e28f277d4c7b8d242d8881a7f3fb9 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-02_20240430084901.pdf | /image-0022.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-02_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4263 | 27-CR-20-1893 | 2024-04-19 | 33405e2e863909bede2c0f5d0b0f6c4a06b2542d51593976e6df7b46a0e6b0 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-19_20240430084853.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4264 | 27-CR-20-1893 | 2024-04-19 | 86604757401f7faf3ed1ee73db81ddf05347e55c5446f5a68f69f59c96aa1f3 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-19_20240430084853.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4265 | 27-CR-20-1893 | 2024-04-19 | a8d14bec2c082c4891d4057d7f407a6330c1a023edab60e8a55d2719a0d19982 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | /font-0180.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-19_20240430084853.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4266 | 27-CR-20-1893 | 2024-04-19 | c32b8a5da1c9b4ec7b32f74b4afc2f931d1c6631e9210383774baaa2e9828f5a | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-19_20240430084853.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-19_20240430084853.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4267 | 27-CR-20-1893 | 2022-12-12 | 4f0a8cc1f7b5e92608a6e1eaf1fa013d1d8ee60ee8eb13b77dada4a837401a | Order-Other_2022-12-12_20240430084907.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4268 | 27-CR-20-1893 | 2022-12-12 | d6d029a16f16a5f2419f615b5435c04a3ab2465da872fb82c92d23b6a85cf7b1 | Order-Other_2022-12-12_20240430084907.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2022-12-12_20240430084907.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4269 | 27-CR-20-1893 | 2023-01-26 | 34d593893764431c0270202f3867e664539e6b3277f56c2cfb2f4bb927c20a | Order-Other_2023-01-26_20240430084904.pdf | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4270 | 27-CR-20-1893 | 2023-01-26 | 79e893ed3414fc10a0e7c3c7e46c1595f1526f1fc6234221e391f33bb3865dc | Order-Other_2023-01-26_20240430084904.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order-Other_2023-01-26_20240430084904.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4271 | 27-CR-20-1893 | 2020-11-25 | 13e793a5c78fbfdf942bef51d88273e2f96cf3d972d07f8f16752a035e75a7178 | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4272 | 27-CR-20-1893 | 2020-11-25 | 2c463f7ea96b3e0f4ca340f028823225259c619e16ad50b0b5c72811ff0abf0b8 | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4273 | 27-CR-20-1893 | 2020-11-25 | 414ec437f03445910da3a227cb268665df69170fe52e7a1a461ecdbd2227ce79 | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4274 | 27-CR-20-1893 | 2020-11-25 | 516f985d4573504451cc6ba0e231aa764faef01 e5f23f9c5f707b2374f0736c | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4275 | 27-CR-20-1893 | 2020-11-25 | 60de9aae886898fab8f94cb5d18687e1e2f85e51e040ae050b1cb3e8024d709be3 | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4276 | 27-CR-20-1893 | 2020-11-25 | b2d41a06d46dcfada48709dbfd6423bc361a91505029cc9fde3f3ca33d0daf33ce | Petition to Enter Guilty Plea_2020-11-25_20240430084921.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084921.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4277 | 27-CR-20-1893 | 2020-11-25 | 0864310c3ad3b27283dacd36bf508fbc237b38d4b1cfebdcb4d49734be5942 7cf | Petition to Enter Guilty Plea_2020-11-25_20240430084919.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Petition_to_Enter_Guilty_Plea_2020-11-25_20240430084919.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4278 | 27-CR-20-1893 | 2020-11-25 | b57b3856e677521ee6437a6317be2408782c7073ec5e9263ace74858436e4b6b | Probation Referral Notification_2020-11-25_20240430084919.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Referral_Notification_2020-11-25_20240430084919.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4279 | 27-CR-20-1893 | 2021-11-30 | 2e09d583fdf0ca4b76a45e40bb933efe5a936e0f5db811ae97c0137dae7e | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4280 | 27-CR-20-1893 | 2021-11-30 | 2e85944b2e4cae2391bc3876c95325cdeb2b5b17d4bd387fa9091336f0672886c | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4281 | 27-CR-20-1893 | 2021-11-30 | 427af119ef070484864471005da65eda6385162ce3d78bb774a2b0ba4893f95 | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0571.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4282 | 27-CR-20-1893 | 2021-11-30 | 5593cd50f5a093a96d4476e3cc7e364c59baf75e6b1967a9aa18b978454431a8 | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0613.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4283 | 27-CR-20-1893 | 2021-11-30 | 5d3740607e13de55e7ac3579b5264761553e7701124a1c345f78d8bcd74ae02 | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0606.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4284 | 27-CR-20-1893 | 2021-11-30 | a03e3d6da5b3e2c358f89eda1eaf444c31698194587a7d0652f46c4939d35a | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0579.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4285 | 27-CR-20-1893 | 2021-11-30 | db29b53482063261f6123875df44e10122cfab329be43ac8735ef94ecb417d8 | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0590.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4286 | 27-CR-20-1893 | 2021-11-30 | e699cb5dac935a5911f81050f04f10a2d8e5fb51c71dad98d50318667c59db | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0618.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4287 | 27-CR-20-1893 | 2021-11-30 | f91527bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | Probation Violation Warrant_2021-11-30_20240430084908.pdf | /font-0609.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4288 | 27-CR-20-1893 | 2023-05-17 | 06ca043d766aa56021e2286f07d4e2b002dad0552ca57df52bda157a0b3e0d17949 | Probation Violation Warrant_2023-05-17_20240430084901.pdf | /font-0588.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4289 | 27-CR-20-1893 | 2023-05-17 | 427af119ef070484864471005da65eda6385162ce3d78bb774a2b0ba4893f95 | Probation Violation Warrant_2023-05-17_20240430084901.pdf | /font-0564.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4290 | 27-CR-20-1893 | 2023-05-17 | 5fc3c409dfe070e3395de1a8a1db828bdce54607e7065acc3a4419fe3a9712f | Probation Violation Warrant_2023-05-17_20240430084901.pdf | /font-0568.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-2 | p. 130

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4291 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | 6fe05450e26ac402f8f828d00ae369e11b90040e654da262a0b8847623042061 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | /fom-0610.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4292 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | 91e3a44cfa800fba11fc549dea7ccfb60fc61e2a47cdaffca7f6e0fd48d2665123 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | /fom-0613.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4293 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | b373a04f22aa2b5099478672c27df863eb35240a2cf5416e8919ea8a8b81ae80 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | /fom-0596.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4294 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | e1a7018b8b479b691875c0ce500e5bba1666d5e00e29535f09f892438fd8ae9e | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | /fom-0570.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4295 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 06ca043d766ac6621e2280f074dc2b002dad0105255f37a8ab157a0b3e6d17949 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4296 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 39e0e8dc05a584703600d397925cfe3bd887a12e9693a5b3b435471536a73335fd | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4297 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 528adbfd0fc155e8c3eb596db98da604e7d53e8a26f5940355300a78ec09f3d5 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0592.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4298 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 66676ed7c9fc49e39b23d7c5d46d189bab038fb441cf6d59b562810ef5f4e91 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /image-0594.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4299 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 83628393244230e3dfa44fbd990da37faf72eb53e58d5e39d5c75c5110e5dd196 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4300 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 91e3a44cfa800fba11fc549dea7ccfb60fc61e2a47cdaffca7f6e0fd48d2665123 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4301 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | 98002b03be39d0e13302a1ccc0a48254c66a3e96d59bd35a44aa0097de081234 | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /fom-0590.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4302 | 27-CR-20-1893 | 2024-04-02 | Proposed Order or Document | e8d1ee30f1add34886d5a9030e64fa3f650a6c14e9379747303efd6c90a3c60d | MCRO_27-CR-20-1893_Proposed Order or Document_2024-04-02_20240430084856.pdf | /image-0595.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2024-04-02_20240430084856.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4303 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | 2e859d42de4cae2391bc3876c95532fc6e92b5b7d4bd387a09013660d7286cc994 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0144.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4304 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | 41274f9e2f525c4a06671cfdd46b3d5ca285811eb52c1cfc1e0da0600728bcc994 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0150.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4305 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | 41274f9e2f525c4a06671cfdd46b3d5ca285811eb52c1cfc1e0da0600728bcc994 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0134.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4306 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | 83628393244230e3dfa44fbd990da37faf72eb53e58d5e39d5c75c5110e5dd196 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0150.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4307 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | 9a03ea1e9df7631c808df767d672cc1ea62533511a5b0e51986da325fbc09495 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0155.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4308 | 27-CR-20-1893 | 2020-06-10 | Proposed Order or Document | e036ae5c151a1d86531eb03fb1ea39bb102d197b39b7c7e4217f2b3b4c60798 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | /fom-0137.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4309 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 1ab6a83b8c79961c7c0374f4d15ded9f77d9559afb41bfabb9cab71d7639a300f | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0109.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4310 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 1ab6a83b8c79961c7c0374f4d15ded9f77d9559afb41bfabb9cab71d7639a300f | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0134.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4311 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 283759330c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac254515bc2194bf | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0155.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4312 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 2e859d42de4cae2391bc3876c95532fc6e92b5b7d4bd387a09013660d7286cc994 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0144.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4313 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 3a6f1167laffb8d50d6a68e1f620da0eeed3630b10394d2a87b4d44d2b288d | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4314 | 27-CR-20-1893 | 2020-12-31 | Proposed Order or Document | 83628393244230e3de3dfa4dd9904a376a872eb53e58d5e39d5c7bc5110e5dd196 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | /fom-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4315 | 27-CR-20-1893 | 2023-11-08 | Proposed Order or Document | 4294ab10000ad2fb6c5c06c0a9070387a5aee304926192ec9103b907d38ddb24 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | /fom-0367.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4316 | 27-CR-20-1893 | 2023-11-08 | Proposed Order or Document | 446844c4e8901c90c9fcf6f68b2394c4f075c512af60f8e453daaff814e806a6 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | /fom-0361.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4317 | 27-CR-20-1893 | 2023-11-08 | Proposed Order or Document | 5fc3c409d6e070e3395de1a8e1db828baf546075e7065acc3a44195e3a97112f | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | /fom-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4318 | 27-CR-20-1893 | 2023-11-08 | Proposed Order or Document | 6ae0c4b28b4326a3ad677d10e76b427ae7af2aa5e05381fc311507a8f1812bdb | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | /fom-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4319 | 27-CR-20-1893 | 2023-11-08 | Proposed Order or Document | ee328f80861b78d8717a2959f95ed264af2e4a863eef6514a5e6bc4d98d2563e | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | /fom-0371.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4320 | 27-CR-20-1893 | 2022-12-20 | Returned Mail | 3d6a861d1149329be379e51067bfa7a68d6d465e470a9fd98b4a6ed637755a78a93 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | /fom-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Returned_Mail_2022-12-20_20240430084905.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4321 | 27-CR-20-1893 | 2022-12-20 | Returned Mail | 7490f896db516d860a0414ae88ccaecea2440f8996729f50b3ac6858996707e812f | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Returned_Mail_2022-12-20_20240430084905.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4322 | 27-CR-20-1893 | 2021-02-22 | Scheduling Order | 09280fa1c9f98c69804956b0d883606d302dd23423cafe888e0e2dc924bf2b9ec5 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | /fom-0106.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Scheduling_Order_2021-02-22_20240430084913.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4323 | 27-CR-20-1893 | 2021-02-22 | Scheduling Order | a79d7c6425273328fdfcb1886ed17d5566a09dda04f82031a4d1e17c6d308785 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | /fom-0112.tif | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Scheduling_Order_2021-02-22_20240430084913.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-2 | p. 131

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4324 | 27-CR-20-1893 | 2021-10-14 | 1fa67c75ff967237725313c162ff83635e9ba546d7c5b3e21800faad8bedece8 | Sentencing Order | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | /font-0056.nf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4325 | 27-CR-20-1893 | 2021-10-14 | 54fe5d94bf9b18757ab46b58bcfca9786e8059dcb919a151f7d1f95afa169407 | Sentencing Order | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4326 | 27-CR-20-1893 | 2021-10-14 | b50a03459944147ffae96470d96a83c2efd2672aaa15445c3c706bad26e17602 | Sentencing Order | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | /font-0059.nf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4327 | 27-CR-20-1893 | 2021-10-14 | d6e96acd1e61c6da3b9e41d745ecaca13bcf1dd59164daec3d84020d4294b70d | Sentencing Order | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4328 | 27-CR-20-1893 | 2021-03-12 | 0444c947d1322fdad13db46b8e2a15d7a5a2da4f936e0a97e58476def7b84cfb | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4329 | 27-CR-20-1893 | 2021-03-12 | 0f1390cec528dc8bf9a6c508021ac26390963548a78b584a2fd237637554d674 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4330 | 27-CR-20-1893 | 2021-03-12 | 1506d00e179904887090069fd132074eb6d3d5847f0f1dc29ce2b270255c69a | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4331 | 27-CR-20-1893 | 2021-03-12 | 19b0dcf96615033e3019 5c73b6bcd59 42f946c75fc7cf94d78eb91738fe89fc | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4332 | 27-CR-20-1893 | 2021-03-12 | 1e3bb78cd227 4c822ce5f86e1 8a6d3706da973f8e58c02e407f03e8a14ce2ae | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4333 | 27-CR-20-1893 | 2021-03-12 | 20444560b1aa6fc37b9c57e6eb3e5d8b6400464b18ae585ee9b0379 4b3689c5b | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4334 | 27-CR-20-1893 | 2021-03-12 | 2871600cf59bc3ab86e7679daa6f02ce2010d37f0ba98551dee85b5db04c773 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4335 | 27-CR-20-1893 | 2021-03-12 | 3272b14c9014d178415ebe6167711d273c005d4a454101 7e0f367201182cc0380 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4336 | 27-CR-20-1893 | 2021-03-12 | 390ccc4c42a223e5ebaa57920d67aac9e47372 4e8b7ef7c52edff8460722711d0 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4337 | 27-CR-20-1893 | 2021-03-12 | 3c967e04a4c6db6b01fb23dd8c0c4469fe4371fb1dae4096661944b6255e8eb2a | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4338 | 27-CR-20-1893 | 2021-03-12 | 4f872d85ae7328e044543fcf521d6f4027ae6f7e074c1ca63b65ee10d2416 7b0 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4339 | 27-CR-20-1893 | 2021-03-12 | 54005d22b38fb4f9440aa713e932448f2dfa3695ea7afbe06e81266e7e788fc4e | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0055.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4340 | 27-CR-20-1893 | 2021-03-12 | 597658e7d14c313751ba0e31520c42ee65044e894436ca1f9b4c7ee36a5d8be85b | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4341 | 27-CR-20-1893 | 2021-03-12 | 5dcdafcc9be7fba1376169628fe72665c3386412442d2abad17bc6a60c4b14b | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4342 | 27-CR-20-1893 | 2021-03-12 | 5eddddcb606aa31c57caacb5044f8393bf4b0d57b0d24d8d544455846cc3aec | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4343 | 27-CR-20-1893 | 2021-03-12 | 646cae14f95e54b622f8f04c70439766636766977e2ae40841a85b4ec623cea | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4344 | 27-CR-20-1893 | 2021-03-12 | 696afc6850d47e1e1f93b3d3af67573fdc29d5dede6b6b55f5392e486 5aadc5f | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4345 | 27-CR-20-1893 | 2021-03-12 | 6c3ed6507ec51d79568680e1b88db3deadbbe76c3b0e7cd9e51433ad8235fd64e | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4346 | 27-CR-20-1893 | 2021-03-12 | 6d97b4567255906319fad0d801f1efa4dbc723e0d9e3a1ce9e1522441b2ca148 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4347 | 27-CR-20-1893 | 2021-03-12 | 759d64e30a8d6435cc910dafa9e5236af609d507a6425 1d43abe281e624cd94b | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4348 | 27-CR-20-1893 | 2021-03-12 | 8b9c3df99adf33cf63afad6381dbb40365ce427f5a728e2d3989630064 97eb73 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4349 | 27-CR-20-1893 | 2021-03-12 | 91d0f3daf9ed131050068621f945589426b73d1608eaf9c7b84721c6d2e361 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4350 | 27-CR-20-1893 | 2021-03-12 | 9630fdc4125d86442 7e2da9829f92305 2ea6a8c7d837dfd9973a3181e13b2897 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4351 | 27-CR-20-1893 | 2021-03-12 | 9a27d20f768e27e43fe243532bbfe6b74ec2a b03edb2a7c0590c28c4cf51c86 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4352 | 27-CR-20-1893 | 2021-03-12 | a07a61efc92eb6b4b047615bbfab0685052b56882e2df35f9f6112863fad95 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4353 | 27-CR-20-1893 | 2021-03-12 | a51a36621186 8e76bcc3fdcab11fb15d6bba24eb75001255255f596c2bac2d | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4354 | 27-CR-20-1893 | 2021-03-12 | b01cfe37ac6522701 2c1f222444991eb2c2021d555e5d531d995725c6a4116833 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4355 | 27-CR-20-1893 | 2021-03-12 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4356 | 27-CR-20-1893 | 2021-03-12 | bb32b9c12487ef8554 8c8fd63eb96c85d1c8a62f4a7 5edd f46e61915f359ca7 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4357 | 27-CR-20-1893 | 2021-03-12 | c142fed6c623bcbf2d3ff587dfe17f8c617cd031460b067dd80a15e67e995d28 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4358 | 27-CR-20-1893 | 2021-03-12 | cc58ae436ec20e23dcebe811037c603d1642bcde035b47169fe888cc9161ee | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4359 | 27-CR-20-1893 | 2021-03-12 | c0e3af1c3994ba0eb9697ac9827b0c03b80f2d8889722079949f03e53b8a76b2b2 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4360 | 27-CR-20-1893 | 2021-03-12 | dfb396fb95f3aac56fcbe1a909f80be3f692e2e75b654a5b7ea7fc9418bbd376a | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4361 | 27-CR-20-1893 | 2021-03-12 | e47e87e73d24eae5ccc669512a816a817fe7cc7ebb4772eafe1bd0d5e237c7f5 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4362 | 27-CR-20-1893 | 2021-03-12 | eceaa4d65e2b950db24abd03bc813fd6acdbbf563f7ff30c685ea4be1cc49c1e6 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4363 | 27-CR-20-1893 | 2021-03-12 | fc574a561f59ed44f672c0831c006455182003770141015f972f58e11d7b87cd | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4364 | 27-CR-20-1893 | 2021-03-12 | fe618574b68fa9bfc3603fb190b2d5f8014e8f8fe0e8579670962906809df5 | Witness List | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip | MnCourtFraud.com/File/27-CR-20-1893.zip | JIMMY EDWARD SPEARS, III |
| 4365 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0457.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4366 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0397.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4367 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0377.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4368 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0367.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4369 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4370 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4371 | 27-CR-20-19196 | 2020-09-03 | 35fa494872934d09c5ec1461e11b8334dab047d2d322d2bd36aab658c48d5ff7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0367.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4372 | 27-CR-20-19196 | 2020-09-03 | 36e496095d69d740e0c19394239f853cb73406665d29c2a2115bdd6d410824317 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0540.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4373 | 27-CR-20-19196 | 2020-09-03 | 39090d3a28c60f8a605fb49430576729f66e602838530c41c640529625565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4374 | 27-CR-20-19196 | 2020-09-03 | 75177515796567f017cc85411f9a9fcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /image-0418.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4375 | 27-CR-20-19196 | 2020-09-03 | 83c285e6e7b98d863ec864ea6500889e38f951fb180d7a6fd9c0c0a1aeac6a | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4376 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4377 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4378 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4379 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0327.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4380 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4381 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4382 | 27-CR-20-19196 | 2020-09-03 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ce6926dbf3fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4383 | 27-CR-20-19196 | 2020-09-03 | f627466c20a82cd207d50833a58a710090f0c5f5de2c6a6f5303ad7c16c494a4c | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4384 | 27-CR-20-19196 | 2020-09-03 | fbc6023a7c0c6bd25f75d346f82b38f958f9dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4385 | 27-CR-20-19196 | 2023-06-01 | 001b3a987535960eb129e13d8956bcc948d100e1385ec6362075b4511681de | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4386 | 27-CR-20-19196 | 2023-06-01 | 1fa67c75ff967237725313c16283635a29ba546f7c5b3e21880aed88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4387 | 27-CR-20-19196 | 2023-06-01 | 61e95c54713458850badc6ce89c904e0d2897e941d2b2a6457c1a6b4342471d29 | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4388 | 27-CR-20-19196 | 2023-06-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca0f0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4389 | 27-CR-20-19196 | 2023-06-01 | 8afc048e5c420a0a7f360cd2408404fa931cd555589e160402c06e6a831e879 | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |

EXHIBIT SHA-2 | p. 133

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4390 | 27-CR-20-19196 | 2023-06-01 | 9db3ee6e3ab0ffa631c09d7b64684309e5c8229cea27921a4e6173ea6b9f8bc | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4391 | 27-CR-20-19196 | 2023-06-01 | b50a0345994f437f4e9647b8f8a83c2e6f26724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /font-0176.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4392 | 27-CR-20-19196 | 2023-06-01 | bd6ca34a20757619e1e00ae53e81b4f2e33f95ade75d3f954125808165425b9e | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4393 | 27-CR-20-19196 | 2023-06-01 | cb5e56847dbd4ec8c3f7e3d75913f89a6c92e76ed2a9a3fa9f6431cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4394 | 27-CR-20-19196 | 2021-05-18 | 02c03bf0e9d1402cea02a03ae40d10fddab402ed0d85bfb87df35e92ef621e6aa | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4395 | 27-CR-20-19196 | 2021-05-18 | 02c03bf0e9d1402cea02a03ae40d10fddab402ed0d85bfb87df35e92ef621e6aa | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4396 | 27-CR-20-19196 | 2021-05-18 | 092f8fa1c9f98c6980495b0c883063028d23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4397 | 27-CR-20-19196 | 2021-05-18 | 6b15cfd46d58ee293944f7c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4398 | 27-CR-20-19196 | 2021-05-18 | c5bb14c6ad937e86030ab121e01be437cc610c452b36d53875cacf30bfd4e70cbe | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4399 | 27-CR-20-19196 | 2021-05-18 | d852261137c53579f37f2c8732a1a6f209a309a8233059d1d9457774d7d697be6c | Findings and Order | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4400 | 27-CR-20-19196 | 2020-09-04 | 02b00298092ce26d70e22677530620079399f1ce966585c699e590fdda1b6a06a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Law_Enforcement_Notice_of_Release_and_Appearance_2020-09-04_20240430090100.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4401 | 27-CR-20-19196 | 2020-09-04 | 8d761659b6c9a95cab6600fe14cb72ef73077a3a05d6af005326bd95aca6376b | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-19196_Law Enforcement Notice of Release and Appearance_2020-09-04_20240430090100.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Law_Enforcement_Notice_of_Release_and_Appearance_2020-09-04_20240430090100.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4402 | 27-CR-20-19196 | 2020-09-04 | b6195f446912ece906ae5ab6c0bfff99cb537f1eceef0709888bee1653b1456aaf1 | Notice of Hearing | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-04_20240430090059.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Hearing_2020-09-04_20240430090059.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4403 | 27-CR-20-19196 | 2020-09-04 | bf38db43224996c7292b57052c0e6a6d58b13a377e844775b158e3eb819d4 | Notice of Hearing | MCRO_27-CR-20-19196_Notice of Hearing_2020-09-04_20240430090059.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Hearing_2020-09-04_20240430090059.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4404 | 27-CR-20-19196 | 2021-05-18 | 38c61245842c6a5fbcbc773598c9c5c329764100215a8f6e86b20b18e668e54f2 | Notice of Intent to Prosecute | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Intent_to_Prosecute_2021-05-18_20240430090056.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4405 | 27-CR-20-19196 | 2021-05-18 | 4a15e2d7c5b300710415b024f3c9e15f45c0830d0d3ac4d8d8bdbb9e0486d84 | Notice of Intent to Prosecute | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2021-05-18_20240430090056.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Intent_to_Prosecute_2021-05-18_20240430090056.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4406 | 27-CR-20-19196 | 2022-11-28 | 98d483f2613bd5d5b5e3c2f1e14fa3ee189e330e3c5d9afb8d309b18f72d | Notice of Intent to Prosecute | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Intent_to_Prosecute_2022-11-28_20240430090048.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4407 | 27-CR-20-19196 | 2022-11-28 | ce342beae33778f32ea3bd1ce5c6f86f5d8f38a4e0918dee9737bad47c57581 | Notice of Intent to Prosecute | MCRO_27-CR-20-19196_Notice of Intent to Prosecute_2022-11-28_20240430090048.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Intent_to_Prosecute_2022-11-28_20240430090048.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4408 | 27-CR-20-19196 | 2021-11-17 | 8661cbaea58fd61d72d14b197d50671661824d2df9a10f4e47d6fe1a74f9442f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2021-11-17_20240430090053.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4409 | 27-CR-20-19196 | 2021-11-17 | 8a2d60e5bece25c7142d160fb8f07e1d61ace10f218a6fc4acda18b2b3c921ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2021-11-17_20240430090053.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4410 | 27-CR-20-19196 | 2021-11-17 | a6b3a0a5c28911b1c28f66f1fa21d3a977e6e2f0648b90242582fb0425 7efa31 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2021-11-17_20240430090053.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4411 | 27-CR-20-19196 | 2021-11-17 | ec1c013835f84de2c1545ba71b1e92ae161091ca2aa700bd94b7f9209bef2ab | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2021-11-17_20240430090053.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2021-11-17_20240430090053.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4412 | 27-CR-20-19196 | 2023-06-01 | 086b4c456dbe6f9f8fc99517bcda6cd0f826d6a9c077bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4413 | 27-CR-20-19196 | 2023-06-01 | 1fa67c75ff967237772153c1628f3635e9ba546d7c5b3e21800fba88edcce8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4414 | 27-CR-20-19196 | 2023-06-01 | 2b96200466446f603b66d9fd46d2ee9e2005156dec62 7eabe6f4cbbb1c7727452 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4415 | 27-CR-20-19196 | 2023-06-01 | 3337154831c9c50fc41782fcdb15f3de082bd0b00e104017 28fb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4416 | 27-CR-20-19196 | 2023-06-01 | 36dab4d072d946c4baeadbee22c2 9dafa38bfd8fefc25545ee8479ca0b0894d0b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4417 | 27-CR-20-19196 | 2023-06-01 | 36dab4d072d946c4baeadbee22c29dafa38bfd8fefc25545ee8479ca0b0894d0b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4418 | 27-CR-20-19196 | 2023-06-01 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4419 | 27-CR-20-19196 | 2023-06-01 | b50a0345994f437f4e9647b8f8a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4420 | 27-CR-20-19196 | 2023-06-01 | d766b4ae9d492e34bb974500b038210586664d2418ac854986336 7a0214656875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4421 | 27-CR-20-19196 | 2023-11-28 | 3337154831c9c50fc41782fcdb15f3de082bd0b00e104017 28fb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4422 | 27-CR-20-19196 | 2023-11-28 | 39e8386d4904160e977033b0fee223443ccb6eb215a8524588654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4423 | 27-CR-20-19196 | 2023-11-28 | 4bf7313d882aff2967d18339835ad23d7ff851c042b8c8b16fa86fd6ee52c88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4424 | 27-CR-20-19196 | 2023-11-28 | 6ae243674baea6e42116fa69c7be96f0e800d7469d885e143912bfef212567f2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4425 | 27-CR-20-19196 | 2023-11-28 | 6b584265d9713f0a608e27bf9418d41f473d15549bbfc4b15f7aef7ac4456636 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4426 | 27-CR-20-19196 | 2023-11-28 | 9dcbf1f3bbb92a6b041b74cebcce575a373c619dc06148baf976f890037f7d4ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4427 | 27-CR-20-19196 | 2023-11-28 | a8a26dc055a256a7bf877908226220f801028fae1570ef3214486b216a9939 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4428 | 27-CR-20-19196 | 2023-11-28 | ab72ce6b042a6d3f81c55d0078aa7885b1e3b72e2e950450283297ab07fa1b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4429 | 27-CR-20-19196 | 2023-11-28 | b299223ee3fc74ee5a496efb319395d83caca37b1d0d12919e781db50a809b62 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4430 | 27-CR-20-19196 | 2023-11-28 | bc676e525c4a0cf15482472f9cfaa295b305ed9b7076d086ef281a3b94f0b42cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4431 | 27-CR-20-19196 | 2023-11-28 | cea27fabec1bc726d4c5cc5bff256dc067329ce8b610d22ad55c1be213c3209d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | /tort-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4432 | 27-CR-20-19196 | 2023-12-12 | 33371548314c9c50fc417f82bdb15f3de0f82fdf600de104017fdb7182dfd5a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4433 | 27-CR-20-19196 | 2023-12-12 | 35229a19986d4eb4646a333eab794e0e358fd44fd0fb671f3ea29673c742d7bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4434 | 27-CR-20-19196 | 2023-12-12 | 39e8386d49041fd6e977033b0fee223443cc6feb215a852459654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4435 | 27-CR-20-19196 | 2023-12-12 | 4203a9eda49f0fdb892b58bba6b20964512c5e8b43c3c7cadf5e41dbb1637739 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4436 | 27-CR-20-19196 | 2023-12-12 | 69a7e504b070f8d9c049c7f06c226c45c9396f8217e2f4dc9a9a900ce7d7427f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4437 | 27-CR-20-19196 | 2023-12-12 | 9d8f2675a0af050a492a2beea3450b283fb36f7451310054f7b0ce2ea770c69be | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4438 | 27-CR-20-19196 | 2023-12-12 | c7cadb1ba562a887b45a6ba9e22fbb778b1e197f4735e4e3e1fb7d8d7bb6a8e70 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4439 | 27-CR-20-19196 | 2023-12-12 | cf7810ef09481c4749410bd76c843a27ec7fefbf09959fcb32f5fcac7535ef2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4440 | 27-CR-20-19196 | 2023-12-12 | df4beaff79ccd27e4183ec3b2ef0ce37aa2cf6aa4c42ce990bfce55c0ff9d6f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4441 | 27-CR-20-19196 | 2023-12-12 | e5ed1d78a33a77353502bf913ba00716da7d8f978c38fafe3462cd370db33eb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4442 | 27-CR-20-19196 | 2023-12-12 | fdfaff50ccae8314fa9a3a2b619aecec3bc3315650b256472f67c02d6c7417a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | /tort-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4443 | 27-CR-20-19196 | 2021-08-06 | 3aeb7 e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d591f8e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4444 | 27-CR-20-19196 | 2021-08-06 | 5fe279e2bb67346d4b93f82b6d426f3b2037a8a76aa3918344cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /tort-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4445 | 27-CR-20-19196 | 2021-08-06 | 8b255c049c1a5a34e9497c3d3e7f4de7201fb4f0f844088131a599e7ec7220ec | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /tort-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4446 | 27-CR-20-19196 | 2021-08-06 | a2032fd8d8693ac2a64ec7c6f9335fa200d9d9776000728867ed91de316ed7b1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /tort-0338.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4447 | 27-CR-20-19196 | 2021-08-06 | b1c2362109b3c1555dd594d549cada931d906060cb7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /tort-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4448 | 27-CR-20-19196 | 2021-08-06 | d2c62141a1ec41d4bc92beed2b29848faf228aca51d89dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /tort-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4449 | 27-CR-20-19196 | 2021-08-06 | d8e2b12e2fcdf20f73a73976384151944fa6e965ce45d6285094d991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4450 | 27-CR-20-19196 | 2022-03-23 | 05416b724b0b00ab8229d462e7a82d693cfb75bb0065de45992fc4750f233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4451 | 27-CR-20-19196 | 2022-03-23 | 1bb003de63e28de0732cab4d1886c4bd0a3ac4c57bc2ca4141f1ff8575f8b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4452 | 27-CR-20-19196 | 2022-03-23 | 40108b54f4ee2d01b0d6007a7e687396b85d26f8f8e19daeb6c19e405a99cb5c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /tort-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4453 | 27-CR-20-19196 | 2022-03-23 | 4980c351e32ba51fa07ac2ee9b70bd869ec44031b2fb59b9e4d57fc56322b7ca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /tort-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4454 | 27-CR-20-19196 | 2022-03-23 | 64bc803dc0f6e12ab106eef3d445a0311beb32e87b7475aaf500ef73da07f108 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /tort-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4455 | 27-CR-20-19196 | 2022-03-23 | 84e36b8b17f9a6171dc156b51efadf4158e96104d1c27dbb21f2a18e169ec0d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | /tort-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.pdf | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |

EXHIBIT SHA-2 | p. 135

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4456 | 27-CR-20-19196 | 2022-03-23 | c9e8f971d12f3dccadf630e4a2115f591fd60957b6993b12a18e31d217997b3d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | /font-0091f.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4457 | 27-CR-20-19196 | 2022-03-23 | ca44dfbe076f64fac9ede43aeef38e687cebd08f36e31a7d530fe251f83ae6767 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090054.pdf | /font-0058.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4458 | 27-CR-20-19196 | 2022-03-23 | e06c567b8c8be441d06f6a8a32ac211bd049c476984be11a5de699772268d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | /font-0056.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4459 | 27-CR-20-19196 | 2022-07-13 | 05416b724b0b00abd229d462e7a82d693cfb75bb0065de459392fc47f5b923838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | /image-0085.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4460 | 27-CR-20-19196 | 2022-07-13 | 1bb003de63ee28de0732cab4d18f86c4bd0a3ac4c57bc2ca414181f857580d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090051.pdf | /image-0084.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4461 | 27-CR-20-19196 | 2022-07-13 | 1fa67c75f96723777253313c162f83635e9ba546d7c5b3e21800ba88e0ece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0096.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4462 | 27-CR-20-19196 | 2022-07-13 | 2b6cbed8ab5ba5d9858508fea29056283631f037e38f4b138bc18c94b05e4c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0111.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4463 | 27-CR-20-19196 | 2022-07-13 | 476acc000280529c91056fa3ff292767f9c3f74f2429cd0437031f009f5ee0c69 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0069.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4464 | 27-CR-20-19196 | 2022-07-13 | 4f86f00571764b6ad5365bc49072ae91ab062a2d23f0bae968e926f7fe5c96b15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0073.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4465 | 27-CR-20-19196 | 2022-07-13 | 5a3af022da219fa7475702566d57a3a145d91e9e94616d0ae094f8666e9402b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | /font-0028.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4466 | 27-CR-20-19196 | 2022-07-13 | 6a5fd900299fd0fe1bc3e20736c90e6e8df5604ec5e811061bce3e39582ee0fb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0075.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4467 | 27-CR-20-19196 | 2022-07-13 | 9ab059436623f9be4357f1e2c0b4cdfa6e53911f6020aad14d211e8960da7b54 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0006.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4468 | 27-CR-20-19196 | 2022-07-13 | a5059492e2085c196eea687533f9ccc925752a390ea6d7fbafb2eb0c0b25c221 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0071.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4469 | 27-CR-20-19196 | 2022-07-13 | b50a03459944f37fae9647b0f96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0101.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4470 | 27-CR-20-19196 | 2022-07-13 | e48221f825a5ee91e312d9c7cf53e5493feec9bf288c3f6591dcff58656e3caf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0034.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4471 | 27-CR-20-19196 | 2022-07-13 | e5617c2cf7a3aba7403710251226a45d9921ac41db0ee2a1c06a0da847a9eb3a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /image-0017.jpg | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4472 | 27-CR-20-19196 | 2022-07-13 | ff307165d4337ac9c5c547d761370818e5ebb8d59c65c0f1cdb3feff82871 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0032.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4473 | 27-CR-20-19196 | 2022-07-13 | ff3d062020bdba329f1d6849593b145aeac49349a621a732de9909ad5797c974 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0031.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4474 | 27-CR-20-19196 | 2022-07-13 | f8f13c4c153237991d644a69dfa34d5fd2d3e16b8bfe62b603c2b5addaafcf85e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090052.pdf | /font-0066.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4475 | 27-CR-20-19196 | 2022-10-06 | 15e9a0f5b081fa1fbf4027f8be39f8c436a6a082f64960f671c1e7d0655b5d2d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf | /image-0026.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4476 | 27-CR-20-19196 | 2022-10-06 | 6ece9cd0e1b551084ad3d5c8a310b02e5039ded7576800f8b1a308837a0a1ca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf | /font-0014.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4477 | 27-CR-20-19196 | 2022-10-06 | 9dcc2a4eca155fb2232d381d41ddc1d83dc3232aa5cd82d09c82ac6df4112d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430090048.pdf | /image-0002.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4478 | 27-CR-20-19196 | 2023-03-28 | 086b4c456d8e6f098fc99517bcda6c40f8264fdce977b95a1e6440fa7c38bfd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0024.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4479 | 27-CR-20-19196 | 2023-03-28 | 0da9af52418bdc07633aebec8bd18de9e50d9f3ab819212b1c601840f09c272 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /image-0358.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4480 | 27-CR-20-19196 | 2023-03-28 | 1fa67c75f96723777253313c162f83635e9ba546d7c5b3e21800ba88e0ece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0375.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4481 | 27-CR-20-19196 | 2023-03-28 | 25f5ea8d81cf34f47997b77c9a7e291ef8a18f758999cf1293c2af48423b2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0079.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4482 | 27-CR-20-19196 | 2023-03-28 | 3e630d71f05ec4ed76fe6b5dd74c4988f1ae1de345c0bd5b8ac83dddba8f969c7b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0010.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4483 | 27-CR-20-19196 | 2023-03-28 | 3e630d71f05ec4ed76fe6b5dd74c4988f1ae1de345c0bd5b8ac83dddba8f969c7b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0015.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4484 | 27-CR-20-19196 | 2023-03-28 | 677e52a3b8403cef7e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0006.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4485 | 27-CR-20-19196 | 2023-03-28 | b50a03459944f37fae9647b0f96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /font-0089.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4486 | 27-CR-20-19196 | 2023-03-28 | c09827cef1d9bc5e2d155dd411d2582fde0c5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | /image-0356.png | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4487 | 27-CR-20-19196 | 2023-09-18 | 0174a154b1dd2c8824c0108a525a6ced84bf8b7d2fc969a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0006.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4488 | 27-CR-20-19196 | 2023-09-18 | 086b4c456d8e6f098fc99517bcda6c40f8264fdce977b95a1e6440fa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0024.tif | MnCourtFraud.com/File/27-CR-20-19196.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |

EXHIBIT SHA-2 | p. 136

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4489 | 27-CR-20-19196 | 2023-09-18 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faad8dedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4490 | 27-CR-20-19196 | 2023-09-18 | 25f5eadb81c7a0f4799f7b7cfea7e291ef8a18f7589f9cf129 3c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4491 | 27-CR-20-19196 | 2023-09-18 | 2bda4d82458 1f65aedeb8ba517b037cbe0aee0839a2388dca1fc61c499f0b8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4492 | 27-CR-20-19196 | 2023-09-18 | 676351e8125a6f487af553000cc14ae615be22826 34f216ee13d8976687ad943 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4493 | 27-CR-20-19196 | 2023-09-18 | 676351e8125a6487af553000cc14ae615be22826 34f216ee13d8976687ad943 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4494 | 27-CR-20-19196 | 2023-09-18 | 777acb19e3b9b51a8e7ede12abf82b917491 5e30b4d13cd16acaf6044c3cbe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4495 | 27-CR-20-19196 | 2023-09-18 | b50a0345994f437f4ae9647d6f6a83c2efd26724aa15445c3c706fdad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4496 | 27-CR-20-19196 | 2024-03-15 | 19c227592564426ff8a93b671c883b0aa5d3dc97ccac805c0310ad03f3bb1a8c | Order-Other | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4497 | 27-CR-20-19196 | 2024-03-15 | af2a9fc4c55b636dcdddd00c065d0e5cfe92d132a4 7b4b7aed75c99a84fd970e7 | Order-Other | MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Other_2024-03-15_20240430090040.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4498 | 27-CR-20-19196 | 2020-09-30 | 0dd505c90e301fa81b655fcbb99a5cc163f326d6c431914fece124bc47a3bdb | Other Document | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2020-09-30_20240430090058.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4499 | 27-CR-20-19196 | 2020-09-30 | 9ae377491878ede6848cabcab2935008d00058a967169854b81df34b03a56491fb | Other Document | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2020-09-30_20240430090058.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4500 | 27-CR-20-19196 | 2020-09-30 | ba574500ee999ac0b2fbb96f3175e0d5f7bc21514211 41cb3b74a4aadcb691 | Other Document | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2020-09-30_20240430090058.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4501 | 27-CR-20-19196 | 2021-03-12 | 0dd505c90e301fa81b655fcbb99a5cc163f326d6c431914fece124bc47a3bdb | Other Document | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2021-03-12_20240430090057.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4502 | 27-CR-20-19196 | 2021-03-12 | 6ca2030d331ed34dc9886a25acd9014da8242dca984a9be4c567383ba10a5317 | Other Document | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2021-03-12_20240430090057.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4503 | 27-CR-20-19196 | 2021-03-12 | ba574500ee999ac0b2fbb96f3175e0d5f7bc21514211 41cb3b74a4aadcb691 | Other Document | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2021-03-12_20240430090057.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4504 | 27-CR-20-19196 | 2022-06-07 | 03801c8299098d315a3dc814e63be2a6cf545daf6e0137d85efa244f5e0581 | Other Document | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2022-06-07_20240430090051.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4505 | 27-CR-20-19196 | 2022-06-07 | 7423ce846ceb8b28ad52 3dcb09738c636ce49fe3a2a2be47be46ee05006da25 | Other Document | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2022-06-07_20240430090051.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4506 | 27-CR-20-19196 | 2022-06-07 | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c9898 3b68a13b0b5 | Other Document | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2022-06-07_20240430090051.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4507 | 27-CR-20-19196 | 2024-03-15 | 0f5e422a642d98174386443009 e9887aa1820cd40c2b7bde61253844282073d8 | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4508 | 27-CR-20-19196 | 2024-03-15 | 5fb77758024f09d18ba3ae9d525cf02e811e59fc987978fc0d70aa773ea6aeb | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4509 | 27-CR-20-19196 | 2024-03-15 | 716c2fd0743bba01b41ea6902f300e0421cdede84063d5f3c0b916ac20c88 | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4510 | 27-CR-20-19196 | 2024-03-15 | a51269a8e0d43cac79bc7f2247 9ae98ed355148bcf3433e13 13f3272 2e231a79 | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4511 | 27-CR-20-19196 | 2024-03-15 | b86536e746c554a77a9ea79130004 55cd74c1606b8bd5e4 1ef8cb83197 1f4d6e | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4512 | 27-CR-20-19196 | 2024-03-15 | c44ec1fe00ab68889d3c9334dd1abe62cec2f9b2469d07125e75f89d0d338c146 | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4513 | 27-CR-20-19196 | 2024-03-15 | e560a0708d299d0578b798383c6ea6a5f7083d1c461c6bc3ac e00e834848f896 | Petition to Enter Guilty Plea | MCRO_27-CR-20-19196_Petition to Enter Guilty Plea_2024-03-15_20240430090039.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Petition_to_Enter_Guilty_Plea_2024-03-15_20240430090039.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4514 | 27-CR-20-19196 | 2024-03-15 | 017709730e4a87e3efc4d29bd162180cdba0a24b79a3168f1 d5d54fbc69 | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4515 | 27-CR-20-19196 | 2024-03-15 | 09288a1c0f98c69809585e28902326f320b56ce8860e2dc92bf20e9ee | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4516 | 27-CR-20-19196 | 2024-03-15 | 563c6749631 0a8c3f0e4e67bee5ec349135efc4230 1b35ed1712b7d1d688c9f | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4517 | 27-CR-20-19196 | 2024-03-15 | 6592d0fe86a8a218125cc386c99deba07f2b5dd1d4d2f af35a01089 b0cb497 | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4518 | 27-CR-20-19196 | 2024-03-15 | c5960695144688246198ba44ea0195a288595cd01aee24b7a99b104cc2ce1eb | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /font-0407.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4519 | 27-CR-20-19196 | 2024-03-15 | c997d6fd1c45e56f04f5a4d4581d22e43a8a07847d211423b5d886c40397 3962 | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /font-0411.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4520 | 27-CR-20-19196 | 2024-03-15 | d1243006b0128d90d89cf8c6fb952fd5df20f32b96cce52c7062cdfaa3189d | Sentencing Order | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | /font-0404.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip | MnCourtFraud.com/File/27-CR-20-19196.zip | ABDIRAHMAN ISMAIL FARAH |
| 4521 | 27-CR-20-20037 | 2020-10-26 | 0855041b59ccbe6dba1923af350 4d2fce0bf0d1d72a937c54a42df6607f199f | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 137

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4522 | 27-CR-20-20037 | 2020-10-26 | 1fa67c75ff967237725313c162ff8335e9ba546d7c5b3e21800fbad8ededccef8 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4523 | 27-CR-20-20037 | 2020-10-26 | 39f0d3a28c60f88a605fb49430576729f86e6028f63fe41c6405296325f65e9f | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4524 | 27-CR-20-20037 | 2020-10-26 | b50a034f3994f37ffae96a470d96a83c2efd2672aa154d5c3c706ba026e17692 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4525 | 27-CR-20-20037 | 2020-10-26 | d493bafad1ffb7207804732fbc71aa5f73134f5c028fca32c66fb195a4886dce | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4526 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4527 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4528 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4529 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4530 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0252.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4531 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4532 | 27-CR-20-20037 | 2020-10-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4533 | 27-CR-20-20037 | 2020-10-26 | f627466c20a82cd207d5f833a58a71009f0fb3f5de2c6df5303a7c16c4f6dcdc | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4534 | 27-CR-20-20037 | 2020-10-26 | fbe6023a7c0c6bd25f75d346ff2b389f589d1d4d9debf0c69745f1ce2e4c4772 | Amended Criminal Complaint | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4535 | 27-CR-20-20037 | 2022-11-07 | 2401ab4c299bac8bf78a9d84bb5f14572687f0b9ca41f82db6f0b848d9a384f2f | Correspondence for Judicial Approval | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4536 | 27-CR-20-20037 | 2022-11-07 | 7d9ce8ac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003393 | Correspondence for Judicial Approval | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4537 | 27-CR-20-20037 | 2022-11-07 | a6591cc60cada3a7ae37724e842083fe3a1429fba413fd4cc3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4538 | 27-CR-20-20037 | 2022-11-07 | b75a3d39a71c54d7b3be171f7b9b4b345c601cd8f76337a60638f1dd4ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4539 | 27-CR-20-20037 | 2022-11-07 | c07cfa5b8ea106a2dd4edd2fc9a024db5962baf5a9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4540 | 27-CR-20-20037 | 2020-09-16 | 39f0d3a28c60f88a605fb49430576729f86e6028f63fe41c6405296325f65e9f | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4541 | 27-CR-20-20037 | 2020-09-16 | 44c53f0f2ad2b3aaf5d2e8059d0e226aacf85423d8830dd4523e5bcd78fd23e5202 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0234.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4542 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0349.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4543 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4544 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4545 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0329.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4546 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4547 | 27-CR-20-20037 | 2020-09-16 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0319.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4548 | 27-CR-20-20037 | 2020-09-16 | 751775157965670017cf8411fda9f0d4fe51f6e9e48c791260545d5b721bdc447 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4549 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4550 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4551 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4552 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4553 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4554 | 27-CR-20-20037 | 2020-09-16 | 79de71856a851479a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 138

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4555 | 27-CR-20-20037 | 2020-09-16 | eeeeaec77385deec77271997624d4a678b75e76fa65c128f9d329f02e42f2f26 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4556 | 27-CR-20-20037 | 2020-09-16 | f627466c20a82cd2074f28833a58a71699f0fb3f5de2c6df53ffad7c16c4f6cdc | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4557 | 27-CR-20-20037 | 2020-09-16 | fbe6023a7c0c6bd25f75d546fff2b389f58f9dd164d9deb85c697d51cc2edc4772 | E-filed Comp-Summons | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4558 | 27-CR-20-20037 | 2024-03-12 | 07cdd27e0d6af3310434c169dfba46043d74e48c22a81524207779c83476aa79 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4559 | 27-CR-20-20037 | 2024-03-12 | 0eaba7a015b0d1a5db3669bf83e76170281122ee787d7e80f0e602e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4560 | 27-CR-20-20037 | 2024-03-12 | 12e9467b8c20de1463ecc55fee642c2ba011d744ab1c4bb251a59957298f5e74da | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4561 | 27-CR-20-20037 | 2024-03-12 | 1fa67c75ff967237772531319c162f836935e9ba546d7c5b3e21800baa88edece18 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4562 | 27-CR-20-20037 | 2024-03-12 | 2ec711250aeb4cbb1110961fb0b437a968f9d070596a2c549999e682452168d033 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4563 | 27-CR-20-20037 | 2024-03-12 | 74de35edc438277245281907dfd8171595335df7d4852de7d73b2f0ff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4564 | 27-CR-20-20037 | 2024-03-12 | 777acb19e3b9b51a8e7ede12abf2b917491f5e30b4d13cd10dcaf6044fc6fe514 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4565 | 27-CR-20-20037 | 2024-03-12 | b50a03459f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4566 | 27-CR-20-20037 | 2024-03-12 | bee8fa5f8813c1f45dd4ef5793914373fac68a85f612f7507421116b1a9bf5c34 | Finding of Incompetency and Order | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4567 | 27-CR-20-20037 | 2022-03-08 | 09288fa1c9f9fbc698049500b0f83864302d423423caf0889be2ad7d46b2b9ec5 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4568 | 27-CR-20-20037 | 2022-03-08 | 21b219cf2b80dd7baafe7a5fb1ac81a989e6387e3ec0153f9dd001258fcaa9430 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4569 | 27-CR-20-20037 | 2022-03-08 | 3aeb71e9d406babaa6c12334a2c865f23728198f66b18ec11e9d7d5919f8e5764 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4570 | 27-CR-20-20037 | 2022-03-08 | 73e507eb01e51b1f32ce6878233e3b86c5bd8f8e6a91266125cdb6a37567be3 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4571 | 27-CR-20-20037 | 2022-03-08 | 8668211385287c42c436b286031dbdaab8d2d3e17fb917072608dcf0435e29a7 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4572 | 27-CR-20-20037 | 2022-03-08 | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4573 | 27-CR-20-20037 | 2022-03-08 | d8e2b12e2fcd82073a7397638415194fa6e965ced58228054944991a1dda3d9 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4574 | 27-CR-20-20037 | 2022-03-08 | ec76544ae959b17f8fe73e6bcc5e23730667737e4e276bcd417ce1291468f18ace7 | Findings and Order | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4575 | 27-CR-20-20037 | 2020-10-23 | 35f75fe31a6654708f0a335cce7d48f6be10080294207735e9616944b1fc783b813 | Notice of Appearance | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2020-10-23_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4576 | 27-CR-20-20037 | 2020-10-23 | 69a0f771815061df70f987da3f794e89cbfd486143fa24b288994b3a3708aca | Notice of Appearance | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2020-10-23_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4577 | 27-CR-20-20037 | 2022-03-08 | 09288fa1c9f9fbc698049500b0f83864302d423423caf0889be2dc924bf2b9ec5 | Notice of Appearance_2022-03-08_20240430090142 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4578 | 27-CR-20-20037 | 2022-03-08 | 6611c0aaaba23bd7cf1576a065cfa6e336058d501a86a1522ed5507d3b07d58f51d | Notice of Appearance | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4579 | 27-CR-20-20037 | 2022-03-08 | c82ad24d44d37a2a223e073bae6a5bc2c9d9d2d2bea3fd5b189ce938a5f6984 | Notice of Appearance | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4580 | 27-CR-20-20037 | 2022-03-08 | e9ef58e610a760eb016ad3f9eb6de024f45f16c71dbf7af3b9b01538e335ae | Notice of Appearance | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4581 | 27-CR-20-20037 | 2021-03-30 | 7e4c3316b0e2c96b96faccae5bdf53a375880ce2b0b3ef473eb2d8a7a881109 | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2021-03-30_20240430090150.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4582 | 27-CR-20-20037 | 2021-03-30 | 926c26f21e639c66f5f09b16143a3361b16b9c2528648619a1f2db33796d40e4 | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2021-03-30_20240430090150.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2021-03-30_20240430090150.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4583 | 27-CR-20-20037 | 2022-04-01 | 08b109f85b7a6277f7c9eaca73fba03d8d01d735785854d016f1c6a5c55d5097a3d | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2022-04-01_20240430090140.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4584 | 27-CR-20-20037 | 2022-04-01 | db23f71aadd132cf3961073f8c0e9e574c064fccf304b20b26f9cb4d2b5dbe33bf | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2022-04-01_20240430090140.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4585 | 27-CR-20-20037 | 2023-01-13 | 1bdbe2c2325a5240e65e181d8e0fda37dfb81e398f8d49ea9b7ce542271c766b124b | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2023-01-13_20240430090134.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4586 | 27-CR-20-20037 | 2023-01-13 | 616309298360341c80e9a8e705228b6c938584ca56b4e7547c361ddb35a63a | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2023-01-13_20240430090134.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2023-01-13_20240430090134.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4587 | 27-CR-20-20037 | 2024-01-12 | bd32c3944198f561d14b4193f83d5d4274145f4e75b61d108b4bb2a28b48b279 | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2024-01-12_20240430090130.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4588 | 27-CR-20-20037 | 2024-01-12 | da9ffc9134b9cf55fa443329e56ae07fbfaabb84f569702a5bd1eb7785dcd7271 | Notice of Case Reassignment | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2024-01-12_20240430090130.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4589 | 27-CR-20-20037 | 2021-02-22 | 7fa1a7456e1acd8556909957376a7c90be6bd9c314dacbf05916847fc383d925 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | /image-0003.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2021-02-22_20240430090150.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4590 | 27-CR-20-20037 | 2021-02-22 | cb479e105c5f3d9d55e3afad2c6a45edc01fa07d3e467a82f3abb3259cb367e3 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090126.pdf | /font-0005.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2021-02-22_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4591 | 27-CR-20-20037 | 2024-03-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4592 | 27-CR-20-20037 | 2024-03-12 | 3be838fd4904160e977033b0fee223443ccb6eb215a852450861ecc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4593 | 27-CR-20-20037 | 2024-03-12 | 6129031b86f08ba9e38a738fce405c4821166536cacfe97829382b9d0e652369 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0058.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4594 | 27-CR-20-20037 | 2024-03-12 | 6f2ad6b2db6c4412019f90e58cdf3a00a7fa659cb6e8b0f8e070de036dc40ec | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0015.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4595 | 27-CR-20-20037 | 2024-03-12 | 71edd45cbf3d864cfe45b7e1f0d6c727cc7705f943bb6556f5077865d9a1425 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0071.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4596 | 27-CR-20-20037 | 2024-03-12 | 75cbe8b3491dd9b1aae8aad9dcfdb1585ef49be04eefaded1c224c8695296f885 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4597 | 27-CR-20-20037 | 2024-03-12 | 80077ff832f7eb4890db5a74cb7b0f8a6cca1f96b6b86f72711bd1d7c5bc5b12 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0051.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4598 | 27-CR-20-20037 | 2024-03-12 | 9b1d762c5a48efa9b266746b6787370aee65e257502408e725e9ac6f23db99 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0056.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4599 | 27-CR-20-20037 | 2024-03-12 | a86beef92a225d0092342f39ecfcd61fa07d0d6c53efc715cc0a423aa06d5a013 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4600 | 27-CR-20-20037 | 2024-03-12 | c6108bad63cbfe428cf897c66c19bf122f080876c8d69d8d558fbeac57e03d102 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0053.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4601 | 27-CR-20-20037 | 2024-03-12 | e7b1ab99b7e8ec155615638b77844cac11bd27ebf10bc7e37cfa9edb5c8701c | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | /font-0066.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4602 | 27-CR-20-20037 | 2023-08-29 | 086b4c456dbe68998fe99517bc6afe0fb852646bc0cf77bf0a1e64dd9a7c3b8d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0017.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4603 | 27-CR-20-20037 | 2023-08-29 | 16a67c75f9672377725313c162f8361f5e99a546d7c5b3e218808a8db6dce ff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0026.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4604 | 27-CR-20-20037 | 2023-08-29 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4605 | 27-CR-20-20037 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29dafa386b8fefc25545ee847f9ca0fd9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0027.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4606 | 27-CR-20-20037 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29dafa386b8fefc25545ee847f9ca0fd9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4607 | 27-CR-20-20037 | 2023-08-29 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0012.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4608 | 27-CR-20-20037 | 2023-08-29 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706da62f6e17602 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0289.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4609 | 27-CR-20-20037 | 2023-08-29 | b9432a182a87d6ea085864b17cfa857747015225a25e95d8f2dc29e0dbfe041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4610 | 27-CR-20-20037 | 2023-08-29 | d76864ea49d922e34b6974500b030210566664241facf854986533b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | /image-0031.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4611 | 27-CR-20-20037 | 2024-03-05 | 1841046189352e0ae102ec6f5367308e935ba9ebf15822f0de89c04103cefa7e | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0061.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4612 | 27-CR-20-20037 | 2024-03-05 | 301a9ed7041f189ce2159e86481a8cc06845620a1efce2608566343670389b71 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0053.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4613 | 27-CR-20-20037 | 2024-03-05 | 30c56729aa8f01052093548f23a2a8d09cf0b2dd51246ac9ac8f86402a2fae | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0064.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4614 | 27-CR-20-20037 | 2024-03-05 | 32840708f646f7f540f463431efeb45f35919cf1e31513016278adf981e681678 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0066.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4615 | 27-CR-20-20037 | 2024-03-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4616 | 27-CR-20-20037 | 2024-03-05 | 3fe838fd4904160e977033b0fee223443cc b6eb215a852450865 4cc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4617 | 27-CR-20-20037 | 2024-03-05 | 5219c9f50f1d08a40150749 1e9f37 6fa50a21d0f050 a20834ba286f98f630ec | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0071.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4618 | 27-CR-20-20037 | 2024-03-05 | 7fb6d48820a15ae8146e87b9fb9f3ffbb7b7ce6b49bd3325d8e54c45c045c45f1 | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0056.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4619 | 27-CR-20-20037 | 2024-03-05 | 887961b04c58917648893302c7c3eb59414b3150ac7e0d67d43c27f414c3e bc6e | Notice of Hearing | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-05_20240430090129.pdf | /font-0058.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Hearing_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4620 | 27-CR-20-20037 | 2024-03-05 | 933825d7eec9690566c60e70a010a15b0fa8a4f9e661178 7ca53cd6 8acd086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | /font-0071.ttf | MnCourtFraud.com/File/27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 140

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4621 | 27-CR-20-20037 | 2024-03-05 | fbdd7a679416b53f2bd94d66c07281ef368ff903bc0ba79a104e6fdff8369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4622 | 27-CR-20-20037 | 2024-03-12 | 0b66a5aafcc6de9e53ec5256a4d83dddcb061660a09ba4a4ea9dddda6fa62e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4623 | 27-CR-20-20037 | 2024-03-12 | 333715483c9c50fc417821cdb15f3de8f2bfb00cde104017ffb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4624 | 27-CR-20-20037 | 2024-03-12 | 39e8386d4904160e97703b0fee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4625 | 27-CR-20-20037 | 2024-03-12 | 5b3b08032c591d9bd1fdaaff167faafe6bc93b45326133866e79c19d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4626 | 27-CR-20-20037 | 2024-03-12 | 966cfb17f753f90c6fd918b7bd721c42a2756c3bfa893e4c425b74d4d9d80e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4627 | 27-CR-20-20037 | 2024-03-12 | d38b362d34831fc712d55fe276c93da384bef19fbef361f9aad973c9516495 3db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4628 | 27-CR-20-20037 | 2024-03-12 | daf316fa75f20619e75014374abdfd94e8a9e2ab06ee7724b506b446f816b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4629 | 27-CR-20-20037 | 2024-03-12 | e1b92124e18b85e668a296a7429fa43310a25fda4b01b0292e7df38d88fc41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4630 | 27-CR-20-20037 | 2024-03-12 | e975f578279483079277e594719860bdb00f9f40c592d24e565a17f656ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4631 | 27-CR-20-20037 | 2024-03-12 | ef9211ff86bb3b67ef1c5598b038e0991c35e6fb1971f8b5e9b8f4b0c8d03071d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4632 | 27-CR-20-20037 | 2024-03-12 | f0e0e555d9dd313861285e58e1df3663f6c869b1d87713cec5ad50e6d0f9d04 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4633 | 27-CR-20-20037 | 2021-12-20 | 691e179e705f7bdc71f4c78c7ab8ba8ccc8fd3a8ea2c3b00575faffb3a1677aca7 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2021-12-20_20240430090148.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4634 | 27-CR-20-20037 | 2021-12-20 | 6b8067cb5a43458bcbd15031de5fcfbd1d4af03bf7518f91c449dedc8d5a2bd7 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2021-12-20_20240430090148.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4635 | 27-CR-20-20037 | 2021-12-20 | c20fb1fa4a39e11a2e78ed3f27e7e0c6f34b9ce6072a6026f61e1e38af186 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2021-12-20_20240430090148.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2021-12-20_20240430090148.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4636 | 27-CR-20-20037 | 2022-02-16 | 139915f0a551e08440067b88e5ae5a6ba89fb7b01bd40bea235e21cceffb71a7aeaf | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4637 | 27-CR-20-20037 | 2022-02-16 | 1b5f241568fce2473f28ddc661cbf1f178f5f7c5d1600f3b07b8ce0d9286fbb | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4638 | 27-CR-20-20037 | 2022-02-16 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800fbaa88edece8 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4639 | 27-CR-20-20037 | 2022-02-16 | 2d9686e1a5ba334b3dbfec6217b5aeb630a3ea219aa0a9e2b0d47d3cb7c311405a | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4640 | 27-CR-20-20037 | 2022-02-16 | 3c834efbb95c96c011d96e04a3a0704782af0d0073dd6fa829c6924f15563 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4641 | 27-CR-20-20037 | 2022-02-16 | 707201fa05c942714811c310e1c358357f0e2419c5d75325b380255fc9b1f06 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4642 | 27-CR-20-20037 | 2022-02-16 | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2ac69823a43c261 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4643 | 27-CR-20-20037 | 2022-02-16 | 7f4bcdffa9b43bf489423fef4e62e4c80001f4bee761f540fc19d49440604e76 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4644 | 27-CR-20-20037 | 2022-02-16 | 97251356299dbf0be00006ef649dd0599cb011cc60733260f9ec41ebeeedd361e05a | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4645 | 27-CR-20-20037 | 2022-02-16 | 97eec168de7227491849966aec2c9f9afafce495e2a9318749d8af61ff4c8c5ac | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4646 | 27-CR-20-20037 | 2022-02-16 | 99aa45aee0740a538bc96ddba99fca06e34f253929c62e1b0d16e94c2a8b3e4 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4647 | 27-CR-20-20037 | 2022-02-16 | 9df2a64c07b189e1224e42a15d39e18b05cbe1ae188bfd8dcf3f5e7fd44abfd | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4648 | 27-CR-20-20037 | 2022-02-16 | a2431245c89ae4058cf0f79b8b68ae9d013c4f60075944b22a754d7845c3e5 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4649 | 27-CR-20-20037 | 2022-02-16 | ada224b26e1b2b0a2fdf622422f576ee3d8117cc8181b2fd7fdddddd387c22b01 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4650 | 27-CR-20-20037 | 2022-02-16 | b56a034599f4437f4ae6470960bd02e3cf6282724aa15445c3c706dad26e17692 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4651 | 27-CR-20-20037 | 2022-02-16 | f28feb1a3722e5cdbe946123602300e1c105c8bdc6b29f8a3378f84b808b309 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4652 | 27-CR-20-20037 | 2022-03-11 | 06f6a35ef60c7750baf73d73a257666450a33c8e121b6c8b12814bdf8b49740 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4653 | 27-CR-20-20037 | 2022-03-11 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672fdd06c | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 141

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4654 | 27-CR-20-20037 | 2022-03-11 | 34b571ee164c9d892cc084b80a579c9f9cea69aa0f7588fb5e690d513218fd | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | fson-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4655 | 27-CR-20-20037 | 2022-03-11 | 3aeb71e9d406babaa6c1233a42c865f2372819886bb18ec11e9d7d3919fe5764 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4656 | 27-CR-20-20037 | 2022-03-11 | 657bbe4f7a15d995edd2af58d9ce60c500bc29be4abb80b13a82f038bd505a8de | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | /fson-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4657 | 27-CR-20-20037 | 2022-03-11 | 97b51c0a9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | /fson-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4658 | 27-CR-20-20037 | 2022-03-11 | 97b51c0a9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | /fson-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4659 | 27-CR-20-20037 | 2022-03-11 | d8e2b12e2fcd82073a73976384151944fa4e9b5ce95822805494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-20-20037_Order for Conditional_Release_2022-03-11_20240430090141.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4660 | 27-CR-20-20037 | 2022-01-19 | 086b4c456dbe6f09f8c99517bcdafacd08b2646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4661 | 27-CR-20-20037 | 2022-01-19 | 1388dd3f9b5dffb0b9e1aef47641bc2a069ec69da3d3bb664e24c8308d490b2c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0368.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4662 | 27-CR-20-20037 | 2022-01-19 | 20e6e426b249cb3c196f9086337fb2209cec1116b27b0ce9807a81df70ceb7d4c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4663 | 27-CR-20-20037 | 2022-01-19 | 25f5ea8d81cf3df4799f7b7cfea7e291e89a18f75899fc12f93c2a5484232e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4664 | 27-CR-20-20037 | 2022-01-19 | 986c9584be7fad27b4ce5a6f33c0359307aed926953eeba02a9b231a5d0baca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4665 | 27-CR-20-20037 | 2022-01-19 | ada224b26e1b2b8a2fd2242f2576ee3d8117ccf81b3b2fd7ddddd387c22601 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4666 | 27-CR-20-20037 | 2022-01-19 | b5a36c965c06da03a0b1c4c5f22c6b827d3c60023ba9d6c59574050d1512ba3e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4667 | 27-CR-20-20037 | 2022-01-19 | b81a630899b09ca821965187f37d99925e58e41efe1efa4ab8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4668 | 27-CR-20-20037 | 2022-01-19 | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3d4a8d8a0096bc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4669 | 27-CR-20-20037 | 2022-01-19 | f942eca43f68dbf3ee9d20e073a73c8baea7707298295fd591916fd6df66d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4670 | 27-CR-20-20037 | 2022-01-19 | f942eca43f68dbf3ee9d20e073a73c8baea7707298295fd591916fd6df66d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.pdf | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4671 | 27-CR-20-20037 | 2022-06-14 | 05416b7240b00a8d229d462e7a82693cfb75bb0065de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4672 | 27-CR-20-20037 | 2022-06-14 | 1af5891e5c75483bad5a8702c56b70161c82f948918214c9e0e41708fa05f6ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4673 | 27-CR-20-20037 | 2022-06-14 | 1bb003de63ee2fdd6f732cab4d188fc4fbd0a3aab4c57bc2ca4141818f8575b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4674 | 27-CR-20-20037 | 2022-06-14 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4675 | 27-CR-20-20037 | 2022-06-14 | 741117688441343d1dd08c19847e7d21fa2ff11f4687222f23957f3c1f579bda6c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4676 | 27-CR-20-20037 | 2022-06-14 | 7a0d8c71c0f1aaad0bd3d15566b87f51f8a9e36e82035c51f1166e0128190e84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4677 | 27-CR-20-20037 | 2022-06-14 | 91945ac8875e5d9f8317f9c845ba44b19ce2a56f366ce1aec5abe2bebebf95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4678 | 27-CR-20-20037 | 2022-06-14 | b50a034599414337f4ae964470df06a83c2efd2672da1445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4679 | 27-CR-20-20037 | 2022-06-14 | dc97c75f6d64b757ad870936d6921365321f254270049f441711f02fb60a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4680 | 27-CR-20-20037 | 2022-06-14 | f980718e77afd6ca45f42777377ac86d7fe8d79b7bd8dd8b04b5c2f081eeddd18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4681 | 27-CR-20-20037 | 2022-12-27 | 086b4c456dbe6f09f8c99517bcdafacd08b2646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4682 | 27-CR-20-20037 | 2022-12-27 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0372.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4683 | 27-CR-20-20037 | 2022-12-27 | 25f5ea8d81cf3df4799f7b7cfea7e291e89a18f75899fc12f93c2a5484232e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4684 | 27-CR-20-20037 | 2022-12-27 | 504b0309e60c5d8c6a6a0f9a04099f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4685 | 27-CR-20-20037 | 2022-12-27 | 504b0309e60c5d8c6a6a0f9a04099f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4686 | 27-CR-20-20037 | 2022-12-27 | 677e52a3b8403ce07e338b0a2e31e6f8e5d6f03fb0ca7043a341155cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 142

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4687 | 27-CR-20-20037 | 2022-12-27 | adaba05fee6c740d8b052c4c1928d4691e4b68a4ba328bf0bed7e45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4688 | 27-CR-20-20037 | 2022-12-27 | b50a0345994437fae9647b96a83c2e62672eaa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /font-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4689 | 27-CR-20-20037 | 2022-12-27 | eb15486149f6d67a3aec53a59e0b8416c30e71b73f0e916cfce3e4de824fa69e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4690 | 27-CR-20-20037 | 2023-01-11 | 086b4c456dbe6f09f8c9517bcfa6cd0f82646be0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4691 | 27-CR-20-20037 | 2023-01-11 | 16a57c75ff967237772531c3c162f83635e9ba5465bc549a7c1809aabbdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0383.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4692 | 27-CR-20-20037 | 2023-01-11 | 205056ea97318e6b65770d68e55baec281f95f50d00c9d7aed6ef82a6619f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4693 | 27-CR-20-20037 | 2023-01-11 | 25f5ea8d81cf3df4799f7b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4694 | 27-CR-20-20037 | 2023-01-11 | 504b030bfece0c5d8cfa64a09ab04999f1ec991b2e67806d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4695 | 27-CR-20-20037 | 2023-01-11 | 504b030bfece0c5d8cfa64a09ab04999f1ec9931b2e67806d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4696 | 27-CR-20-20037 | 2023-01-11 | 677e52a3b8403cef7e338b0a2e31e6f8e5dd693fb0ce7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4697 | 27-CR-20-20037 | 2023-01-11 | 777acb19e3b9b51a8e7ede12ab82b91f4915e30b4d13cd1b6caf60443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0367.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4698 | 27-CR-20-20037 | 2023-01-11 | b50a0345994437fae9647b96a83c2e62672eaa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | /font-0388.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4699 | 27-CR-20-20037 | 2023-12-22 | 16a57c75ff967237772531c3c162f83635e9ba5465bc549a7c1809aabbdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4700 | 27-CR-20-20037 | 2023-12-22 | 69e02b9f0f97234461f0e3bfedf5ac19ed869ced1eeca478d4d915246b59a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4701 | 27-CR-20-20037 | 2023-12-22 | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e0771255fa101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4702 | 27-CR-20-20037 | 2023-12-22 | 6fada083473b9655a3231e7fdec05668529d85a69140f247d1c8ae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4703 | 27-CR-20-20037 | 2023-12-22 | a7691fb3b3fdcdd4fc484acfda9c7c8aea1a1fb344786fa66d795fbc600fb081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4704 | 27-CR-20-20037 | 2023-12-22 | ae5252d20e07eec607245352331b0f8d4af92212eda9105f6d9bf39955056a99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4705 | 27-CR-20-20037 | 2023-12-22 | b50a0345994437fae9647b96a83c2e62672eaa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4706 | 27-CR-20-20037 | 2023-12-22 | c09827ce81d98cbe2d1554a0411d2582fabde531482a3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0084.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4707 | 27-CR-20-20037 | 2023-12-22 | c4b373999d872241623b0a7c12f443a880e0cd50d10248625b8a0f17524de72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4708 | 27-CR-20-20037 | 2023-12-22 | c85604516d2df059e8e7e138822d02fe9dffb8ea114ea1289e62f61f939f9a64bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4709 | 27-CR-20-20037 | 2020-10-23 | 5c47d295e42afc093494202b39eb30473f3064a2f928266aaed1e7c64e1176a3 | Probation Referral Notification | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Probation_Referral_Notification_2020-10-23_20240430090153.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4710 | 27-CR-20-20037 | 2020-10-23 | 78f35a51b729f695778e621e9622af15fbd7fad1cf252402ea6465c876b7 | Probation Referral Notification | MCRO_27-CR-20-20037_Probation Referral Notification_2020-10-23_20240430090153.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Probation_Referral_Notification_2020-10-23_20240430090153.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4711 | 27-CR-20-20037 | 2021-11-07 | 8a8679bab71eb0472ae7c184b98622a05192bd72ad8ee12f5822f84ee7378a2e9 | Proposed Order or Document | MCRO_27-CR-20-20037_Proposed Order or Document_2021-11-07_20240430090137.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Proposed_Order_or_Document_2021-11-07_20240430090137.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4712 | 27-CR-20-20037 | 2021-11-07 | 91e3a44cfad800a11b549dea7cc0b60fc2a47cdaff0a7f9e0fb84d626d5123 | Proposed Order or Document | MCRO_27-CR-20-20037_Proposed Order or Document_2021-11-07_20240430090137.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Proposed_Order_or_Document_2021-11-07_20240430090137.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4713 | 27-CR-20-20037 | 2024-03-19 | 341551f5b2b9437f8bdd10ac56fd3c46b2f845dcd6a2a0c31f8581f83a58315724 | Returned Mail | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4714 | 27-CR-20-20037 | 2024-03-19 | 52d9f80daf927409ebe435d99ded6fd8df77e5602b7e92f8a9945574150ec6516 | Returned Mail | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4715 | 27-CR-20-20037 | 2024-03-19 | e8bdee86a90edc1caddd815f5d228b857809515cc2d1cbe5fcb93f388874f290f | Returned Mail | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4716 | 27-CR-20-20037 | 2020-09-16 | 1353531320a633226b001a320ac20b828b104c33ea5bc3ee5cb5ebd38632ac8c1 | Summons | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4717 | 27-CR-20-20037 | 2020-09-16 | 1587c75ff967237772531c3c162f83635e9ba5465bc549a7c1809aabbdecef8 | Summons | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | /font-0209.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4718 | 27-CR-20-20037 | 2020-09-16 | 333715481fc9c50fc41782fcdb15f3e082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4719 | 27-CR-20-20037 | 2020-09-16 | b1c23621069b3c1555dd5946549cada931b806606bcb7036e6b0b500de41c4e8 | Summons | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 143

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4720 | 27-CR-20-20037 | 2020-09-16 | b50a034599f4f437fae96470df96a83c2efd26724aa15445c3c706fad26e17692 | Summons | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4721 | 27-CR-20-20037 | 2020-10-26 | 1e1ee1e2cd9d5b958d0a84e8330dc19b35366f5f00542dd2409b669f4b5a9eeb | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4722 | 27-CR-20-20037 | 2020-10-26 | 1fa67c75f9677237772513c162f8360509a5f04a57c5b3e21800fbadf8e0eef8 | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4723 | 27-CR-20-20037 | 2020-10-26 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4724 | 27-CR-20-20037 | 2020-10-26 | 36dc21ee6966ecf01e9c6f3d798c5232a3996763847dd049e50be3a59713367 | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4725 | 27-CR-20-20037 | 2020-10-26 | 3eae006d1d121a89ce2d099c6f6f86239c728106d718528756a35d353816a4eb04 | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4726 | 27-CR-20-20037 | 2020-10-26 | 485012329eefbef930ea8a35f68817456e47bdd06db29a0fef02e6e70da7a80e | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4727 | 27-CR-20-20037 | 2020-10-26 | 61230098c54dc8974467fb43c4179da453248be085e2bbb86b29c1881f7a04499 | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4728 | 27-CR-20-20037 | 2020-10-26 | 978226f3703e929c802aba6acc72e272fb2c0ea32b2df205a2d0b2d320de63a | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4729 | 27-CR-20-20037 | 2020-10-26 | a7aee26e29e8029f58be8e035179b636f0c311d00140145df8c5316f5d0f2215f | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4730 | 27-CR-20-20037 | 2020-10-26 | b50a034599f4f437fae96470df96a83c2efd26724aa15445c3c706fad26e17692 | Summons | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip | MnCourtFraud.com/File/27-CR-20-20037.zip | TERRELL JOHNSON |
| 4731 | 27-CR-20-20788 | 2021-02-08 | 399b09ddca379e66523b16de0e87aaa5a855914201275e721f81d9f6bd93111 | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4732 | 27-CR-20-20788 | 2021-02-08 | 6ab0003c43a0d3a7996a7aa9de70c4f508a1367b8b4ff659a0c6a3446e7cc3cd48f | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4733 | 27-CR-20-20788 | 2021-02-08 | a492fd0a7f6ee0e599f7f5a0f0036a009f7e9b699d5dcc87d899c12b091f14ee73 | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4734 | 27-CR-20-20788 | 2021-02-08 | a5c9c5ca1a7999a21d2c01965fbc1c96e9488e3b416d4690fd2260cba911d75 | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4735 | 27-CR-20-20788 | 2021-02-08 | ac03898788b5e474c4e6a3732e4087ac773b9fa1172b24c8277164b3fd3ecfb | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4736 | 27-CR-20-20788 | 2021-02-08 | cf2a507af8ad81332e703674f6c8168dae17399c6377fc5b0c10355e58fd49d5 | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4737 | 27-CR-20-20788 | 2021-02-08 | d12a81a4632c4600cdcd99f865c626cc314fc6628bd92154f0e6ef89a92d080 | Amended Order | MCRO_27-CR-20-20788_Amended Order_2021-02-08_20240430090245.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Amended_Order_2021-02-08_20240430090245.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4738 | 27-CR-20-20788 | 2020-11-13 | 568b3fe0ca4cba198fdd89e284fdcfe825e1c8ec8654c3c6e0e597bc82a416f7a5 | Assignment of Bail | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Assignment_of_Bail_2020-11-13_20240430090253.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4739 | 27-CR-20-20788 | 2020-11-13 | fff63e2234ec69d07a7191bd6204f7d66fa608b35f664f6d06e86c12f84fd934 | Assignment of Bail | MCRO_27-CR-20-20788_Assignment of Bail_2020-11-13_20240430090253.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Assignment_of_Bail_2020-11-13_20240430090253.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4740 | 27-CR-20-20788 | 2021-05-25 | 8515b36d202b6d2ce89b2ac23384f917acce2a96fdead9a0f725267b4edb526f | Assignment of Bail | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090235.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Assignment_of_Bail_2021-05-25_20240430090235.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4741 | 27-CR-20-20788 | 2021-05-25 | 96a2697699505b9340692c74bf5b34749f7ff19e0a9103fba28895dfbbeb6a | Assignment of Bail | MCRO_27-CR-20-20788_Assignment of Bail_2021-05-25_20240430090235.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Assignment_of_Bail_2021-05-25_20240430090235.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4742 | 27-CR-20-20788 | 2024-02-07 | 46d6ce6fe37445d18fcc5c2921619fb5f91c0e64b0ad892dc2e1aa4d3a9f84b5 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4743 | 27-CR-20-20788 | 2024-02-07 | 557b21255ac18966ca0b8657612cc3a71dd349a2fe4d2e6f97081a073d5104 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4744 | 27-CR-20-20788 | 2024-02-07 | 6c3b75f39dc3b315529d8cd4e15a4c44ba7c04639480571ea3f2e0cd7ce73e5e | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4745 | 27-CR-20-20788 | 2024-02-07 | 7265ae14fe272bbd9d627d88c3d73029d450c9e918809acf39b3bc8143a39138 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4746 | 27-CR-20-20788 | 2024-02-07 | 8c6b806dbb4d8adc63b2a9fb201ac51cd5e88f4388ac387340cd039e4143 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /font-0164.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4747 | 27-CR-20-20788 | 2024-02-07 | 98f7d44bef1cfaa1406b68350fdc211c04d9dd6e0898640df39ee99a3ab7054 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4748 | 27-CR-20-20788 | 2024-02-07 | b321a21939e2d3a1913a46bec6c25237a3c3bc77d48b1c2a74a1d3454c71b6 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4749 | 27-CR-20-20788 | 2024-02-07 | b7e61bee52e436d972bbf70dbf77e4ced0d497449fe23f7518607dae418e9c4 | Correspondence | MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Correspondence_2024-02-07_20240430090222.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4750 | 27-CR-20-20788 | 2020-10-12 | 525854439f6d9309ea37d78dcf94be50e87613553fd1b52682b7b7a7847f5bd | Demand or Request for Discovery | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Demand_or_Request_for_Discovery_2020-10-12_20240430090255.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4751 | 27-CR-20-20788 | 2020-10-12 | abe7f78e721a1a5e55aa7c4354951fc5d1d4d683a85d77ef2ba6fc76cc9f181b | Demand or Request for Discovery | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Demand_or_Request_for_Discovery_2020-10-12_20240430090255.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4752 | 27-CR-20-20788 | 2020-10-12 | d51cb0f9d4e5076a38072584dea7cebe6d99d6a5b3a4ad7f8f0042c6816c0a56 | Demand or Request for Discovery | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Demand_or_Request_for_Discovery_2020-10-12_20240430090255.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4753 | 27-CR-20-20788 | 2020-09-28 | 3909d3a2fe608f8a605fb494305767298be6028136fe41c64052962f2565e0f | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0275.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4754 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0337.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4755 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0317.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4756 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0297.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4757 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0327.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4758 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0307.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4759 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0287.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4760 | 27-CR-20-20788 | 2020-09-28 | 626dba1c067420cd0ccadac0db756963208b274047d2fb73e14a650508a93b4 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0347.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4761 | 27-CR-20-20788 | 2020-09-28 | 6eaac2e755fa0fdb3ff12d8cf6be8358bc0027892fdd32e8b05902368fdbc2258 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /image-0439.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4762 | 27-CR-20-20788 | 2020-09-28 | 7517751579656701f7cc854119da9d040e136c9e48c7f12605dd5b721bdc647 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /image-0428.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4763 | 27-CR-20-20788 | 2020-09-28 | 9e8f43b3fe336d4b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0273.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4764 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0397.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4765 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0407.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4766 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0387.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4767 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0417.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4768 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0397.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4769 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0387.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4770 | 27-CR-20-20788 | 2020-09-28 | addbaeeb32d351ba6f151f92b0b47ebe3c9b74082675cc925357127236c17 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0367.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4771 | 27-CR-20-20788 | 2020-09-28 | f627466c20a82cd207d50833a58a7169909b3f5dc2c6df5303ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /font-0274.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4772 | 27-CR-20-20788 | 2020-09-28 | fbe6023a7c0c6bd25f75d346df82b389f589dd1d4d9deb85e607d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | /image-0081.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4773 | 27-CR-20-20788 | 2023-04-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008ad88edece8 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /font-0198.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4774 | 27-CR-20-20788 | 2023-04-26 | 596a03bccdc716ae42c3eee95ce78b06d5a6fa65c53ed334dac0897108d4d95a | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /font-0154.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4775 | 27-CR-20-20788 | 2023-04-26 | 6d8fe09190da6a1ebb7a49d1cd4848210166d34b264d5d375e7d507e53337e2 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /image-0173.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4776 | 27-CR-20-20788 | 2023-04-26 | 70afa7114d6ceae9db850d62e9ea664740e1c13a8bcf70433b8117b4e6a0b2 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /font-0152.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4777 | 27-CR-20-20788 | 2023-04-26 | 75570eebe44a31249f8b0b9184775bca2f2772db69d6399755da4b6f0f1fba | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /font-0156.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4778 | 27-CR-20-20788 | 2023-04-26 | b50a034599d4147ffae9647b896a82c2e626724aa13445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /font-0203.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4779 | 27-CR-20-20788 | 2023-04-26 | c09827ce81d9bc5e2d155da6411d2582fabdc533482349b8c4c79b3b9e3dba85 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /image-0179.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4780 | 27-CR-20-20788 | 2023-04-26 | c9f744614f1aa1f896f346abf919acc5938ff0f6957f0da4606d5beb88d45946 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /image-0181.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4781 | 27-CR-20-20788 | 2023-04-26 | cb5e56847dbd4ecdc3f7e3d759138fa6c92e76ed2a9a3fa04311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | /image-0171.png | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4782 | 27-CR-20-20788 | 2024-02-12 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008ad88edece8 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | /font-0005.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4783 | 27-CR-20-20788 | 2024-02-12 | 36a6782f1fd877462de36e59f401f209cf6ec290c20690a7045b8ba33bd275e3 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | /font-0176.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4784 | 27-CR-20-20788 | 2024-02-12 | 427af119e8f70484846471f05da65ea8d385162ce3d78bb774a2b0bda4893f95 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | /font-0026.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4785 | 27-CR-20-20788 | 2024-02-12 | 44069c36a256ec5cc8a4d9db7f1d1a1907e96e64e28919b3b3f73d8d7499fbad | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | /font-0174.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.Com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

EXHIBIT SHA-2 | p. 145

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4786 | 27-CR-20-20788 | 2024-02-12 | b50a034599414f37fae96470d96a83c2efd26724aa15445c3c706fbad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4787 | 27-CR-20-20788 | 2024-02-12 | c09827ce81d9bcbe2d15a6d411d28258ade531d823d848e4c79b3bf9a5db485 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2024-02-12_20240430090219.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4788 | 27-CR-20-20788 | 2024-02-12 | d896f058767b2e344b0e66a4f3c4d8e474ba2e82df3fb08d169f63830fc28799 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2024-02-12_20240430090219.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2024-02-12_20240430090219.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4789 | 27-CR-20-20788 | 2021-10-06 | 09286a1cf9f98c698049f5b8c8830660302dd23423cafe888e0e2dc924fd2b9ec5 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4790 | 27-CR-20-20788 | 2021-10-06 | 3aeb71e9d406abaa6c1233a2c86232372810886bb18ec11e9d7d5919f9e5764 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4791 | 27-CR-20-20788 | 2021-10-06 | d1e06f7a12cfd4ae1de6286 1df6ead14f6b52b1cb8d01a548fe1d0f782c1451 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4792 | 27-CR-20-20788 | 2021-10-06 | d8e2b12e2fcd82073a7397638415194fafa965ced58220054b9d491a1dda3d9 | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4793 | 27-CR-20-20788 | 2021-10-06 | f3038f976ca3664b4584da0ebef4582b83d75c868e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4794 | 27-CR-20-20788 | 2021-10-06 | f3038f976ca3664b4584da0ebef4582b83d75c868e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4795 | 27-CR-20-20788 | 2021-03-30 | 68efebc8086c998308958527 3e3d719467e6a98b8d22418d307d0ae5da8b1cc | Notice of Case Reassignment | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090241.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Case_Reassignment_2021-03-30_20240430090241.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4796 | 27-CR-20-20788 | 2021-03-30 | 85464a9ea58dfb432e756bba0d09a971b8bbbd5221b224d8765b9fd6a46f8e | Notice of Case Reassignment | MCRO_27-CR-20-20788_Notice of Case Reassignment_2021-03-30_20240430090241.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Case_Reassignment_2021-03-30_20240430090241.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4797 | 27-CR-20-20788 | 2020-11-24 | 43233aa73bae7727833305589c6cf882c474a6fac6c6c47c5ed4d8f1bca185e3d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090252.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4798 | 27-CR-20-20788 | 2020-11-24 | 6bb8bb38da1f9ce57e101e0a93487774c2bc1348be453fb7a042e744cf5299d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090252.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4799 | 27-CR-20-20788 | 2020-11-24 | ccf0b39dbcb2b1e8dd79fecd9e9084d48c56a28103f2533830d65d35744b1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-11-24_20240430090252.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090252.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4800 | 27-CR-20-20788 | 2020-12-29 | 10253c6a6008d0babb660f9bce906ed5bf546c7c0f9bf52e1b4821ed6723397 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2020-12-29_20240430090248.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4801 | 27-CR-20-20788 | 2020-12-29 | 9d35232eaa2cd30786d95d72577720cf99e9a9e53b14e9983493e3fdebf85881 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2020-12-29_20240430090248.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2020-12-29_20240430090248.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4802 | 27-CR-20-20788 | 2022-09-07 | 086b4c456db00998c99517bcda6cd0f82b46bc0cf77bf0a1e64dd0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4803 | 27-CR-20-20788 | 2022-09-07 | 09286a1cf9f98c698049f5b8c8830660302dd23423cafe888e0e2dc924fd2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4804 | 27-CR-20-20788 | 2022-09-07 | 0954450a47893f5cf07385e89b951 3ab400397 7b924fd6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4805 | 27-CR-20-20788 | 2022-09-07 | 0954450a47893f5cf07385e89b951 3ab400397 7b924fd6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4806 | 27-CR-20-20788 | 2022-09-07 | 333715483 1c9c50fc417821bc1513e0f82bfb00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4807 | 27-CR-20-20788 | 2022-09-07 | 515e291151 0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4808 | 27-CR-20-20788 | 2022-09-07 | 6a1e2232a5d4ea50ee0c2479b8d4e51b5a2e8d30e9028a45cda4 da9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4809 | 27-CR-20-20788 | 2022-09-07 | 99a298f3abbec680b6d0f0dce5fc0f38476 1d7208f0ff0d32261499bf988 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4810 | 27-CR-20-20788 | 2022-09-07 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cd685a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4811 | 27-CR-20-20788 | 2022-09-07 | da624b301a567b7b8f75b0d13c7750f7b99d40f9439d77b303e8af9ee539c94f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4812 | 27-CR-20-20788 | 2022-09-07 | da624b301a567b7b8f75b0d13c7750f7b99d40f9439d77b303e8af9ee539c94f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4813 | 27-CR-20-20788 | 2023-10-24 | 09a7ace3181c66efc14033a77c82c91494f9a0d1b264d6976fafc03b1f4e4940 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4814 | 27-CR-20-20788 | 2023-10-24 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4815 | 27-CR-20-20788 | 2023-10-24 | 29a7d5c61cbe06dd7a473845fc1565fe7f70fd973b737faaf6fc54b291a0421c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4816 | 27-CR-20-20788 | 2023-10-24 | 2d67869bf697035aaefec3297bae491f3367d5c6f4135c58e6c393b1d5ce9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4817 | 27-CR-20-20788 | 2023-10-24 | 3337154831c9c50fc417821bc1513e0f82bfb00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4818 | 27-CR-20-20788 | 2023-10-24 | 39e8386d4904160e977033b0fee223443cbb6eb215a8524508654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4819 | 27-CR-20-20788 | 2023-10-24 | 3f68debad4be69ef3332c659c4355ebb1caaf0533cd9d29be8d782f7e1812761 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0070.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4820 | 27-CR-20-20788 | 2023-10-24 | 5b6b5ddc71bd95254d28ec2bf05776a881680464e6cb361f8474f8929eb95384 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0063.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4821 | 27-CR-20-20788 | 2023-10-24 | 7208106084e20ea024a0525baea4d220a5a6ea6f3acbf925f3d548cd3bd41777 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0055.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4822 | 27-CR-20-20788 | 2023-10-24 | 7bf29e334444f54b5cd72a2063aaf92d03a719d867c7cacc849e51ea710054fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0060.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4823 | 27-CR-20-20788 | 2023-10-24 | 885a40d37e1ea121a9247f6e982f6e56fec507b70be2ee5e4a6f7d21bdc653f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0053.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4824 | 27-CR-20-20788 | 2023-10-24 | 9b601bd8534a283142a5facfb8e51e758bb1f11959224225019fbabe8be7609c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0065.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4825 | 27-CR-20-20788 | 2023-10-24 | b50a034599414337f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | /-font-0091.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4826 | 27-CR-20-20788 | 2024-02-08 | 086b4c456dbe68998c99517bcda6cd0f826460c6e77bf0a1e64dd9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0017.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4827 | 27-CR-20-20788 | 2024-02-08 | 16a67c75ff9672377725313c162f83635e9ba546d7c5b3e21f808bad8bedec ef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0026.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4828 | 27-CR-20-20788 | 2024-02-08 | 33371548331c9c50fc417f82bdb15f3de082bfb00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4829 | 27-CR-20-20788 | 2024-02-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0012.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4830 | 27-CR-20-20788 | 2024-02-08 | 9fcf203a68be53de96793b7bce8e384a8bc31464225fbec6b17fe136ccb80d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0006.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4831 | 27-CR-20-20788 | 2024-02-08 | 9fcf203a68be53de96793b7bce8e384a8bc31464225fbec6b17fe136ccb80d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0025.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4832 | 27-CR-20-20788 | 2024-02-08 | b50a034599414337f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0301.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4833 | 27-CR-20-20788 | 2024-02-08 | d7686dea49d922e34bb974500b0382105b6664241bac854986333b7a921465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /image-0029.png | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4834 | 27-CR-20-20788 | 2024-02-08 | ec5e86456427a5d50f7d52a04100e754e8134447de3dc31c62751e4e3a008056 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | /-font-0000.ttf | MnCourtFraud.com/File/27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4835 | 27-CR-20-20788 | 2021-04-08 | 013e520d407d8647271c6934d44a5a6a7bc5347e35a100df8944c21cfbb1f7d | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0269.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4836 | 27-CR-20-20788 | 2021-04-08 | 094bb14b2b80be702961b653307 1a4468d307fac499904d1d6db9a313a7dc864 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0213.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4837 | 27-CR-20-20788 | 2021-04-08 | 0b9a225f0fa3130c9ef38a77031d87713 5e1072c295be37fa86bd07a0f795837 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0210.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4838 | 27-CR-20-20788 | 2021-04-08 | 121fb17aab9e281ee24d83e6d8eda01b1aa4f66f906334dbfd8c378154443 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0242.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4839 | 27-CR-20-20788 | 2021-04-08 | 142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0301.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4840 | 27-CR-20-20788 | 2021-04-08 | 146dbfebaba88456316f3bdc46eb1722cc6313dcddd6c42a6603787954ccdad9 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0304.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4841 | 27-CR-20-20788 | 2021-04-08 | 17ce6b4370dfe1506f5b64d831a49bd0da44861 4ad32c4337e33241486bfdeca | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0204.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4842 | 27-CR-20-20788 | 2021-04-08 | 1ce338e5ea2717ca3d8a719757 1ec474e4c120bd20ccc0bf44eee374f740230 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0251.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4843 | 27-CR-20-20788 | 2021-04-08 | 1ee6364c826bab95d73ee79224ca2e4101d1af7bb35c1d0c7b7ee6ca725f79f | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0217.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4844 | 27-CR-20-20788 | 2021-04-08 | 16a67c75ff9672377725313c162f83635e9ba546d7c5b3e21f808bad8bedec ef8 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0317.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4845 | 27-CR-20-20788 | 2021-04-08 | 2056c868f5e8f500527f9a6a5639b9c5d0f5dbc6c5c60200ef20e5c496e49a3a5451 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0314.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4846 | 27-CR-20-20788 | 2021-04-08 | 221d193b76168606370b6cb915742 7a66037623e7f6d920caa19d3f9ab4ccc | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0266.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4847 | 27-CR-20-20788 | 2021-04-08 | 229810f6723347ce5520331 4ecbab0f0af4ec82791d9335436044d2b098b3979 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0305.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4848 | 27-CR-20-20788 | 2021-04-08 | 248163a1fc889cd27fdc5a97b573de223c04403c1fc7d467 1c36f0aad381f01 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0298.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4849 | 27-CR-20-20788 | 2021-04-08 | 24d49a8e37113f9c8b49c9a6d856930fb01c554 1fd4e7a100df78274668275 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0208.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4850 | 27-CR-20-20788 | 2021-04-08 | 24d8f4b4c774d12f7188740551cf786d5f6a1d6a1a3d1d9c94751d87b1041cb0 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0282.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4851 | 27-CR-20-20788 | 2021-04-08 | 2849e39327f3e1eaa051a9fdaded0b3b48cad89344fd67dee5829761d9e67e21 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /-font-0273.ttf | MnCourtFraud.com/File/27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.pdf | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

EXHIBIT SHA-2 | p. 147

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4852 | 27-CR-20-20788 | 2021-04-08 | 28c46e5cd337cd403bce99cfb291b7233840147bc97a224d099ef8957a34863b | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4853 | 27-CR-20-20788 | 2021-04-08 | 2914c0ed71211d23d0648318b1fbac33b81a785e121c8faf19901a061f8bb201 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4854 | 27-CR-20-20788 | 2021-04-08 | 29f999e74b4011ddf88bb658b4c2c418d4ffc69e4207f2bf557b9567e1a4a483 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4855 | 27-CR-20-20788 | 2021-04-08 | 2d4ce66a34be9fdc574155f062b01c80b03dec2df9f0468a8b14752a032c0aab | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4856 | 27-CR-20-20788 | 2021-04-08 | 3401814467445e80fa1bf4cd1653d00b50ac0573929d0221f0195854a92a2ca | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0248.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4857 | 27-CR-20-20788 | 2021-04-08 | 366bfc4682f51d261d8e836fa73aba9c0792a0f2e585eec1af99ee633785060b | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4858 | 27-CR-20-20788 | 2021-04-08 | 3fac01e891ee0d5ddd3be6ce9e6e7cd51951e5d87be78dc16fb4a8a122685c92 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4859 | 27-CR-20-20788 | 2021-04-08 | 3f3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /image-0546.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4860 | 27-CR-20-20788 | 2021-04-08 | 456ae4eab72f51ace0e5cca0aff1acb45e6cf83e6f55fa23f232412fc5ce49 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0618.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4861 | 27-CR-20-20788 | 2021-04-08 | 48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d114f5af5e6729506c32e | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4862 | 27-CR-20-20788 | 2021-04-08 | 49dd4ff3ef38a485356f1c3a53393543035235f56e954c3acfe4713b8ece6a | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4863 | 27-CR-20-20788 | 2021-04-08 | 4cc4ad7ad15255f87e6d88810 a0f2962162cb5a6b8397bedbf56df1fb86031dd | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0248.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4864 | 27-CR-20-20788 | 2021-04-08 | 4d79051 48f3b9ee9f48b714bbdc1154ad8e15dcc5c4d5aea86f2c95d841086c1 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4865 | 27-CR-20-20788 | 2021-04-08 | 4dd66c8838bdbacdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4866 | 27-CR-20-20788 | 2021-04-08 | 549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4867 | 27-CR-20-20788 | 2021-04-08 | 551f808924f624db0b3695ac25fac15a7bd0d12451a339626517d69e6c9c46fd | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4868 | 27-CR-20-20788 | 2021-04-08 | 5a8ef92fe438fbdbe816273fdbf848db825f2d311406fbf4d542ce6bd855da92a | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4869 | 27-CR-20-20788 | 2021-04-08 | 5c522306f1dc0746dd7c0c44318ef0cda78a75ae3433f7ea4315f4d95d6a77 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4870 | 27-CR-20-20788 | 2021-04-08 | 6188fc736cc2d3b9ef5a984aadd9b9c8fa78c94b1861cb159157fd47ae7576 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4871 | 27-CR-20-20788 | 2021-04-08 | 62c0fe1e1ce75f4cbe6a06e22ef66f8701c257f84a5e241e28743ad43a14579 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4872 | 27-CR-20-20788 | 2021-04-08 | 62f3330b13466125261257ac16f91a5abac5adff9b8dc59f54d313d8b27c331a | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4873 | 27-CR-20-20788 | 2021-04-08 | 6bdc41a8bd34ee03c86955e1ce3f2d8cc9c6404a964a99c8061350912e2a8de | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4874 | 27-CR-20-20788 | 2021-04-08 | 6beb3bfb5bf4217549eb69b3ea3f963b3b442e87c74bd666daa483abe20f9c5 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4875 | 27-CR-20-20788 | 2021-04-08 | 6e6c4792a9fcac3f2e7a9fd57c4d882875f2f353b8920f8df1b385d61b465616d | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0644.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4876 | 27-CR-20-20788 | 2021-04-08 | 6ee0a644fa6c672349bf0c2667e0af91f79144880741ef5403a00e5631a64877 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4877 | 27-CR-20-20788 | 2021-04-08 | 6f42762f1e5e8fd8b10d8b72579e821f84ebb8774254260b92ea152d26847fd2 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4878 | 27-CR-20-20788 | 2021-04-08 | 70fd2b1fb1938f9c8b814502d0b131d6d7dc5307853930e6b417b0c4b2a62e8bbe | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0243.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4879 | 27-CR-20-20788 | 2021-04-08 | 78b3744e11edacb30be8d98fb6da40b6bb416f2590bafd3e1bd5184a382d9473 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4880 | 27-CR-20-20788 | 2021-04-08 | 7aa65e6a7b2fbe6406d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4881 | 27-CR-20-20788 | 2021-04-08 | 7b995c9c465369557570ed5f981656ca6c60b6b05977a95c6b897c5d9366d40a | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4882 | 27-CR-20-20788 | 2021-04-08 | 7da4078bd1f0c7c5f3c24fbefb6027e64bd6f80becd90d26ad92f5a1bcc3300 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4883 | 27-CR-20-20788 | 2021-04-08 | 81bb1983d4b38ba52 2eb62a1c8f02938c72506df948688e1232583eb5cf4d58e | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |
| 4884 | 27-CR-20-20788 | 2021-04-08 | 828116f7f21d865472f8b565b0b681aa0ddc54ecf76a2c00c32a55009 1cb5688 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbein |

**EXHIBIT SHA-2 | p. 148**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4885 | 27-CR-20-20788 | 2021-04-08 | 84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4886 | 27-CR-20-20788 | 2021-04-08 | 869d754461e6208f09d9580024748eca01f00da88cd16e60d83cb500dbb4d0b4 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4887 | 27-CR-20-20788 | 2021-04-08 | 876823206ddf19eb39d2b44a24dd25bbba110e64ae644203ebfb566bfbdc168 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4888 | 27-CR-20-20788 | 2021-04-08 | 886d837dab384731653f7b23476l8bd8f6185138f8a8c442e6324e6501766079daeb | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4889 | 27-CR-20-20788 | 2021-04-08 | 8b5f8d76b882d55f821e00cdc6ca1e9f78ba46d056495c904480f6d46751823e | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4890 | 27-CR-20-20788 | 2021-04-08 | 9002841e16a7872e9c59f330bebe6b8dbaf1fe004985729106211a3d03b1b9bf | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4891 | 27-CR-20-20788 | 2021-04-08 | 90d6ce392af2721c75709505a4d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4892 | 27-CR-20-20788 | 2021-04-08 | 9431441ad8129f573cb9d4b0fb741a6c9c124b3641ea4cd695b10afb8f044ed0 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4893 | 27-CR-20-20788 | 2021-04-08 | 9c9934a8619a0b30d756844188a50938512cc5c448db5254d0cae55eb742fb | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4894 | 27-CR-20-20788 | 2021-04-08 | 9cb1db76480319a433e53b14655e3b5f1dc3ebb49884d5170feb3e53fbc2083 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4895 | 27-CR-20-20788 | 2021-04-08 | 9e574a00a7a4f6fe3d8f45d3876fa1c9ef7581f38ba31aed5f2fdfc0380a402 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4896 | 27-CR-20-20788 | 2021-04-08 | 9f06d0e2e1ef417dd9239331f1d537f1df8b1d6a8581a773a3cc6a4d40bbcf39 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4897 | 27-CR-20-20788 | 2021-04-08 | a0fac8a6c4700a756fb106f2c39e91d8800205205f01735af18de0b027d0da7b9ea | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0666.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4898 | 27-CR-20-20788 | 2021-04-08 | a6ee4918deaba53da1e38263c19309a4409e42f5d28f5c736754fcfb1e440eb | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4899 | 27-CR-20-20788 | 2021-04-08 | a9c1b507f0a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa21104dcb | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4900 | 27-CR-20-20788 | 2021-04-08 | aa456e98a33bbe9410599796bb939dbe6baa9c8a2ecfb53cc8bc1a5693084771f | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4901 | 27-CR-20-20788 | 2021-04-08 | b02ae039c868fdb0ad1dc314099c44fd06a8e258b30903f5ad2455f99005413d7 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4902 | 27-CR-20-20788 | 2021-04-08 | b1057024b8bda892bd6aa8d5a5b79827cc592e6ce000f27dbf3ea67be4714448 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0246.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4903 | 27-CR-20-20788 | 2021-04-08 | b3ce1e3731cf2a8bff535fc7f48eccf1ead3ee6b40177c0e1b5b0d0b8928c557 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4904 | 27-CR-20-20788 | 2021-04-08 | b50a034599d4437ffae9647049d6a83c2efd26724aa15445c3c706afad26e17692 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4905 | 27-CR-20-20788 | 2021-04-08 | b81d2188853310b807386fc7b951a4b93318517321e2b38b4a7708417e73b6886 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4906 | 27-CR-20-20788 | 2021-04-08 | ba1f642e881b6273a7962bc06d2659404e3f74215354a150dc470ed38dd5b2c7 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4907 | 27-CR-20-20788 | 2021-04-08 | ba3088c870ae373e87dbd9e8888878ec98625963303babb4b80de5629de85d9 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4908 | 27-CR-20-20788 | 2021-04-08 | bf174e25f0b7a807e56e4ab699e0d4b055b60978882570fee1b060c08997b | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4909 | 27-CR-20-20788 | 2021-04-08 | c78f9a419876f2ccef5cccfd8e804f9241b2410f9d24f6934032cd76a75f37f332 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4910 | 27-CR-20-20788 | 2021-04-08 | c9267d1db226d56e26f592409746826b444e83c0473d34394542e364871d222c4 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4911 | 27-CR-20-20788 | 2021-04-08 | cbac8f6aba0c252710190f0f39b8d52ec58bf97a569618846a76d511d0f84a1 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4912 | 27-CR-20-20788 | 2021-04-08 | cdc092f16c61fdd96e3b1b1e56c3fd4cc10b6972f8e81dd2156fa6c523e137ad7 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4913 | 27-CR-20-20788 | 2021-04-08 | ce8474ba320b37958402f18ef4770c6f589ff720d5872bc3a3bd45baef77a6 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4914 | 27-CR-20-20788 | 2021-04-08 | cee66950d7b314c7b5eababa01345ba9b36a5e8aa52e9d8c6b44040f5dd53b5992 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4915 | 27-CR-20-20788 | 2021-04-08 | d2df17589c7cc9ff37da4490f6bc3c357835310eb3581b42a06d02d0c134943 | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4916 | 27-CR-20-20788 | 2021-04-08 | d6423231cced3bb52ea7a4665d2754adb10359d862e97c6d0b8eced11d5a0d | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4917 | 27-CR-20-20788 | 2021-04-08 | d6ba193f9221580c99d5847e9ee7123e66c2ba9c72dc0f0c17e8ee8faf165cf | Order for Conditional Release | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

EXHIBIT SHA-2 | p. 149

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA_Hash_Value | SHA_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4918 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | d92b569bc7290fa635f8b667007991f7a2449ec4e09c3ba0d7fdbdca350505c9 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4919 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | d9e1aedb5a2006bb6fdee52611fdcfee4470d35d51eed255efbe17b2d43a3d7 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4920 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | dc2a497c4fadb5735d0f5eec1e6dbbd5c3adbd4dbaa356ba0b9cba0baaa387 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4921 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | dd669906fa77aaf7f895a399796fe37715296102e296567312f94a552e865f2f0 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0662.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4922 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | de4403416d7ad99614dee5c43c8f2beafebd9d6dbee356a6fb70e44b25d8e06 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4923 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | e0d1d24dd3899ec77cbab7e1528f3191f2635a0435fc1e70b0aec552a22d623c | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4924 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | e2b79bf1a03fe819bbf37fd1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0606.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4925 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | e2b79bf1a03fe819bbf37fd1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0669.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4926 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | e2d6b9100b320a1f1d74fe9b11324fefd12a677fca36243aae0e294414e78e | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4927 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | ef9b4e8bbacdf59c4a65d135e00d249d311e8bcfad8955dabf3e425368dd0c28 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4928 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6e601856a72472db40437 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0650.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4929 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | f19bfb7f8e5d57d74ad67cc9ac44f47a87ba00fa1fa7d0776d588bd7fc24f49c | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4930 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | f591725ba4ac072a6f0079fc599a188b7340d316ea38f144e23cc54306e62d | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4931 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | f6781e429b7d16276fec1594c8926701f4cc5f3f9499d2448bd48d79175b294e | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4932 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | f70624c522b890558f8b05eabf4316cad5dd941d9b128895f5140f1f43d587 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4933 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | fa3d6dfbe931e5e1a96ae9503ce1f415d775dfe6954973430925081cc3089e9 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4934 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | fd8bcd6e8166313395214fa5b3f1b4f7e66c027bddc3acc4da2908bc49bf23a5 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4935 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | fde278918892de66e7c280da86d1ad8432bc08f5ae31db10239a5a5d100cad8f | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4936 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | fd671dbe923a9fde0a761606f7a0db2d33aea7691c0890826284af21059cbd2c | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4937 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | fe39b80bc71fb1a2430b7bc8e5609698f57a2752940757ac9a0bf907c758c3e | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4938 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | ff5d00a9feb919a3710fc9287786643fee0b9f90c3d7ce802453350aa891fbb32 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4939 | 27-CR-20-20788 | 2021-04-08 | Order for Conditional Release | ffdb1cf153c6e1d2ca6bf99425f34a1bd0fed370bb4599b810d20c54e674e21 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | /root-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4940 | 27-CR-20-20788 | 2021-10-26 | Order Revoking Interim Conditions of Release | e737c23c0e7e6852eaa3bd0c7f1af37f65af2040630092c425d300c60a15c151 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-10-26_20240430090232.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-10-26_20240430090232.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4941 | 27-CR-20-20788 | 2021-10-26 | Order Revoking Interim Conditions of Release | ec71283689e0c79020a3aa148e091cdb7f92f8b244dc5f4a7f2e00f44f3929cb2f2 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-10-26_20240430090232.pdf | /root-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-10-26_20240430090232.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4942 | 27-CR-20-20788 | 2024-02-07 | Order Revoking Interim Conditions of Release | 6c63077b66e80ddcd70e4adef0bdf58f5c6b31a9711db28afc7a1c9a9de7a9 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2024-02-07_20240430090221.pdf | /root-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2024-02-07_20240430090221.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4943 | 27-CR-20-20788 | 2024-02-07 | Order Revoking Interim Conditions of Release | edb1de911f781c0a56d3820d6323186ac955d426314df5ce8d5e4f1c2a5dddd769 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2024-02-07_20240430090221.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2024-02-07_20240430090221.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4944 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 01d8e5ca268749fcadb76a45e488693342a7d5d7d5e6e30f1ae97c01370ae7e | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4945 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf73f08f6416ec1aa37232ebbb0ac2545150e2194bf | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4946 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672ddb66c | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0144.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4947 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 3a9f1167f5afbd85560a89e19b20da0eeed363fc013944a2a87bd44af2b28bd | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4948 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 427af119e8f704848fd447105fda65eaffd385162ec3d78bb774a2b06da489395 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0142.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4949 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 696f7560f089c061c6ba3356b865e362f3135ed0f2b94ce5e0f0e80335560132 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 4950 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | 696f7560f089c061c6ba3356b865e362f3135ed0f2b94ce5e0f0e80335560132 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | /root-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |

EXHIBIT SHA-2 | p. 150

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4951 | 27-CR-20-20788 | 2021-02-02 | 99f74d2c5ae5b13f8a5a5219d780b86e5b547361e66e75327bdb749818ab5a | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-02-02_20240430090246.pdf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4952 | 27-CR-20-20788 | 2021-02-02 | d1dcaa255f9bfa12935e625fd3ad0a77843098b9d3d953bf0dacfa91c465089 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-02-02_20240430090246.pdf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4953 | 27-CR-20-20788 | 2021-02-02 | d821936196a5aa0777eb32eb2472e7de40fc09900eac986f8143b2ebf3e266bd | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-02-02_20240430090246.pdf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4954 | 27-CR-20-20788 | 2021-05-06 | 0108e5ca268f7d0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4955 | 27-CR-20-20788 | 2021-05-06 | 2837939130c7cb1a5e4e64d75f0f641f6ec1aa37232ebbb0ac25a55150e2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4956 | 27-CR-20-20788 | 2021-05-06 | 2e859dd2de4cae2391bc3876c953fc6e92b5b7f4bd387fa909133606728b86bc | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4957 | 27-CR-20-20788 | 2021-05-06 | 3afd11675afbfb85560a89e1f620da0eeed3630fc01394d2a87b4d4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4958 | 27-CR-20-20788 | 2021-05-06 | 427af119e8f7048486447107d5da65ea8d385162ce3d7f8b774a2b0bda489395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4959 | 27-CR-20-20788 | 2021-05-06 | 51ac3577fcfc7a3ee9c3fb118fd1cbb2cd953a90f8e7edaf9c1b32f73ad1dc0 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4960 | 27-CR-20-20788 | 2021-05-06 | 7339463268c555ac2f61a818a42e0008bbeb6d36e805ab101838450380a3d1b2 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4961 | 27-CR-20-20788 | 2021-05-06 | f1552e6e67ad8b949e9739e2e657291b615e9769856a54c98d3710d358a711c | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4962 | 27-CR-20-20788 | 2021-05-06 | f598ca1b26fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4963 | 27-CR-20-20788 | 2021-05-06 | f598ca1b26fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of_Release_2021-05-06_20240430090237.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4964 | 27-CR-20-20788 | 2022-01-12 | 086b4c456dbe68998c99517bcda6c8082046bc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4965 | 27-CR-20-20788 | 2022-01-12 | 09288a1c9f98c6989495b0c6830663302dd23423cafe888ba926c924bf2b9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4966 | 27-CR-20-20788 | 2022-01-12 | 2585ea8d81cf3d847997b77cbea7e291e89a18f75899c91293c2a04642321c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4967 | 27-CR-20-20788 | 2022-01-12 | 3aeb71e9d406fdaaba6c1233e8a2c86f023728198f66b10ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4968 | 27-CR-20-20788 | 2022-01-12 | 8660942a1e38923a78efc803a53068d849e5c3a85cb5d6474f9d9195fc3a48c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4969 | 27-CR-20-20788 | 2022-01-12 | d8e2b12e3cd8207a7397638411544fa6e965ced5822805d9d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4970 | 27-CR-20-20788 | 2022-01-12 | f942eca43f6bbdf8cb3ee9426ed873a73cf8baea77072982f50b591fb6b8d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4971 | 27-CR-20-20788 | 2022-08-26 | 4f2706fae021eaf90041b7969f16b6925771117da6d2bdaccf8b1ef81f9e1abacd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-26_20240430090230.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4972 | 27-CR-20-20788 | 2022-08-26 | bf7403e9780f9d926ac298c9d9567a907974d7b051a511ece6fce297e79e6758 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-26_20240430090230.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4973 | 27-CR-20-20788 | 2022-08-26 | d1dd7af66b0d717842450d5733d3dcee83af28b6d44338ee5815d6e9d696801e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-26_20240430090230.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-26_20240430090230.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4974 | 27-CR-20-20788 | 2023-02-21 | 086b4c456dbe68998c99517bcda6c8082046bc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4975 | 27-CR-20-20788 | 2023-02-21 | 1fa67c75ff967237772531c3c162f8365e9ba546d7c5b3e218008aad8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4976 | 27-CR-20-20788 | 2023-02-21 | 2585ea8d81cf3d847997b77cbea7e291e89a18f75899c91293c2a04642321c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4977 | 27-CR-20-20788 | 2023-02-21 | 677e52a3b84f03ce87e338b0a2e31e6f8e56d093fbdce7b43a34115c59255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4978 | 27-CR-20-20788 | 2023-02-21 | 777acb19e3b9b51a6e7ede12ab62691749f15e30b4d13cd1b6ca95f0443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4979 | 27-CR-20-20788 | 2023-02-21 | b50a0345994f437f4ae96470df60a83c2efd62674aa15445c3e706b8a26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4980 | 27-CR-20-20788 | 2023-02-21 | db2d75a94b8d447b57e651d44d2ef8e2a0930d1d91a195446b542ba281a767e5c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4981 | 27-CR-20-20788 | 2023-02-21 | db2d75a94b8d447b57e651d44d2ef8e2a0930d1d91a195446b542ba281a767e5c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4982 | 27-CR-20-20788 | 2023-02-21 | ff628b89829cd82ca46dbe0afbe15038e30298070942d83da1bf9dd94f86ba5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |
| 4983 | 27-CR-20-20788 | 2023-08-14 | 0174a154b1dd2c9824c0108a525fa6ced84b8fb7d2fc9696a84770a44f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrin |

**EXHIBIT SHA-2 | p. 151**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 4984 | 27-CR-20-20788 | 2023-08-14 | 04a5f40726dc253f1015cbe28fac561a700732475ac4b45393c1e57db161e90 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4985 | 27-CR-20-20788 | 2023-08-14 | 04a5f40726dc253f1015cbe28fac561a700732475ac4b45393c1e57db161e90 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4986 | 27-CR-20-20788 | 2023-08-14 | 086b4c40dfbe04998fe99517bcda6cd08f826dbbe0cf77bf0a1e64d6f9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4987 | 27-CR-20-20788 | 2023-08-14 | 1fa67c75f967237772531c3c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4988 | 27-CR-20-20788 | 2023-08-14 | 25f85ea8d01cf3df479797fc7cfea7e291e8fba1f875f099fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4989 | 27-CR-20-20788 | 2023-08-14 | b50a034099441478ae96d70d96a83c2e6f2672aaa15445c3c706ba62be17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /one-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4990 | 27-CR-20-20788 | 2023-08-14 | c09827ce81d9bcbe2d1554a0411d25826deb533482b3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4991 | 27-CR-20-20788 | 2023-08-14 | c79894613c3cc4f26926668011608690873aa45784c70ca7c2bc6809176319 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4992 | 27-CR-20-20788 | 2024-01-19 | 8e7b1b0b3831aeb6141fa5b3b01c336dc7d5db59d89dde31191d3ef5602392b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090223.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4993 | 27-CR-20-20788 | 2024-01-19 | ca01a04ee38781892bbed51bbcf289aba18b251053538d0fc8ac35d18e90125 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090223.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4994 | 27-CR-20-20788 | 2024-01-19 | cb47675a06c5e097bf5a57dd3c72dc18f794072ba4221521cb00051aaca4ff | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090223.pdf | /one-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090223.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4995 | 27-CR-20-20788 | 2021-10-06 | 0c0beed78b8d5a57720d22f03892a1cada0f4e8470bd5951d39f4915603feb20fb | Order-Other | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | /one-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4996 | 27-CR-20-20788 | 2021-10-06 | 3aeb71e9d406eabaa6c1233da2c86f023728198f66b18ce11e9d7d591f9fe5764 | Order-Other | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4997 | 27-CR-20-20788 | 2021-10-06 | 92b348a68ec950db58e9412fb3c09ad05dea90 e646577f87486b604a37211960b | Order-Other | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | /one-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4998 | 27-CR-20-20788 | 2021-10-06 | d8e2b12e2fcd82073a7397638415194fafa0e965ced58228054fd4991a1dda3d9 | Order-Other | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 4999 | 27-CR-20-20788 | 2021-03-08 | 0108e5ca268f58fa4670a45ae40b693fe93e95a6f4bf5db881 1ae97c0137dae7e | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5000 | 27-CR-20-20788 | 2021-03-08 | 0877a5d6eb06c10579380efacaca5e2e04ca757 1fbd5d846dc56fe4d29338c3db6 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0189.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5001 | 27-CR-20-20788 | 2021-03-08 | 13265df21732ffbb28ed946804a3b60045de07b49c91bc20b17a0099730fb48 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0132.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5002 | 27-CR-20-20788 | 2021-03-08 | 13265df21732ffbb28ed946804a3b60045de07b49c91bc20b17a0099730fb48 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5003 | 27-CR-20-20788 | 2021-03-08 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc219 4bf | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5004 | 27-CR-20-20788 | 2021-03-08 | 2e856d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672 8d06c | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0156.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5005 | 27-CR-20-20788 | 2021-03-08 | 3afd11675afbfb85560a89e1ff6204a0eeed36 3f0c013f94d2a87b4d4af2b288d | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0108.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5006 | 27-CR-20-20788 | 2021-03-08 | 427af1118e8f70d8486447105fda65ea8d38516 2ec3d78b677 4a26bda489395 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0121.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5007 | 27-CR-20-20788 | 2021-03-08 | 474307fdd03d91e0f16e9670ffbe552605f6445684 7ce9f4c3a9302484db7 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0130.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5008 | 27-CR-20-20788 | 2021-03-08 | fa61a4d7ce2eaa6267cfb5903d27c9306a310c0fe48ce612d57f42fe7bf0ca5e | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | /one-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5009 | 27-CR-20-20788 | 2021-02-02 | 28379393 0c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc219 4bf | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0151.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5010 | 27-CR-20-20788 | 2021-02-02 | 2e856d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672 8d06c | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0136.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5011 | 27-CR-20-20788 | 2021-02-02 | 3afd11675afbfb85560a89e1ff6204a0eeed36 3f0c013f94d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0137.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5012 | 27-CR-20-20788 | 2021-02-02 | 696f7560f089fc061c8ba3350b865e362f313 5ed0f2b94cef3e0b683355691 32 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0150.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5013 | 27-CR-20-20788 | 2021-02-02 | 696f7560f089fc061c8ba3350b865e362f313 5ed0f2b94cef3e0b683355691 32 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0137.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5014 | 27-CR-20-20788 | 2021-02-02 | d821936196a9aa0777eb32eb2472e7de40b1096 06eac986f8143b2e65e26bbd | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | /one-0128.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5015 | 27-CR-20-20788 | 2021-03-08 | 13265df21732ffbb28ed946804a3b60045de07b49c91bc20b17a0099730fb48 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /one-0143.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |
| 5016 | 27-CR-20-20788 | 2021-03-08 | 13265df21732ffbb28ed946804a3b60045de07b49c91bc20b17a0099730fb48 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /one-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durbrein |

EXHIBIT SHA-2 | p. 152

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5017 | 27-CR-20-20788 | 2021-03-08 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac25451550e2194bf | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5018 | 27-CR-20-20788 | 2021-03-08 | 2e85bd42de4cae2391bc3876e95326b5920b3750fb45bd0d07f6a9091336067294686c | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5019 | 27-CR-20-20788 | 2021-03-08 | 3a6f1675afbfd0560a89e1f620da0eee43630fc01394d2a87b44daf2b288d | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5020 | 27-CR-20-20788 | 2021-03-08 | 4743078bd03d91e8f16ee9670fffbbe552608445698f47ce9f4c3af3024844b7 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5021 | 27-CR-20-20788 | 2021-05-06 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac25451550e2194bf | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5022 | 27-CR-20-20788 | 2021-05-06 | 2e85bd42de4cae2391bc3876e95326b5920b3750fb45bd0d07f6a9091336067294686c | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5023 | 27-CR-20-20788 | 2021-05-06 | 3a6f1675afbfd0560a89e1f620da0eee43630fc01394d2a87b44daf2b288d | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5024 | 27-CR-20-20788 | 2021-05-06 | 733946326bc555ac2f61a81ba42e90088abe6d36ed95ab10183f4503ffa3d1b2 | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5025 | 27-CR-20-20788 | 2021-05-06 | f598ca1b20849eab741cf3dd34bfca7be32d2d1207ce8320274bb2f1dda1ea | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5026 | 27-CR-20-20788 | 2021-05-06 | f598ca1b20849eab741cf3dd34bfca7be32d2d1207ce8320274bb2f1dda1ea | Proposed Order or Document | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5027 | 27-CR-20-20788 | 2020-12-03 | 9097ea783b0720bda8fdcc8905c683bae5e2a481c52c7727165f63ad76e3c62e | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2020-12-03_20240430090250.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5028 | 27-CR-20-20788 | 2020-12-03 | c14074c5b67011d1812406e2cf20989f97bb68aa13f555792c1a3accec102aa | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2020-12-03_20240430090250.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5029 | 27-CR-20-20788 | 2021-02-12 | 71b37251580071df04cbe78b1b9863428c4f08ee3e37d8641267268d47ec086 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-02-12_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5030 | 27-CR-20-20788 | 2021-02-12 | c05e4ad82b0d9f30ac4835c9eeee2ec19f9860d92ce97a022f5da201dcfa511 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-02-12_20240430090244.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5031 | 27-CR-20-20788 | 2021-04-27 | a035b7e3394bbb1cb41bb79b720c061862f7d8f8d96c5b08a4d1616e1c655b8 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-04-27_20240430090239.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5032 | 27-CR-20-20788 | 2021-04-27 | c6b2666db733c27d86dd14cf26328518e583f3d881406eb286383375c6aa1a102 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-04-27_20240430090239.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5033 | 27-CR-20-20788 | 2022-09-14 | bddb390f30aefda4dafaa76aeffadf72598e5cf2b1f06612f7aeb281e0e506d94 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2022-09-14_20240430090228.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5034 | 27-CR-20-20788 | 2022-09-14 | ea81bdf31c4d2da587d308998741f9ec359c8c422b938d330103d03db4b40b16 | Returned Mail | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2022-09-14_20240430090228.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5035 | 27-CR-20-20788 | 2020-12-16 | 0a738db5f1c3deab6b98f6eba3ac9c36de9be2759f7cb3724876d9ca31b900f | Witness List | MCRO_27-CR-20-20788_Witness List_2020-12-16_20240430090249.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Witness_List_2020-12-16_20240430090249.zip | MnCourtFraud.com/File/27-CR-20-20788.zip | Lawrence Joseph Durheim |
| 5036 | 27-CR-20-20851 | 2020-09-29 | 06bee651a51b5b82eb321e6ef5f61f79a32777d23f292de6e4d3722a897e5c | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5037 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5038 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5039 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5040 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5041 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5042 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5043 | 27-CR-20-20851 | 2020-09-29 | 3183586d3fd86039f3e57477044a067eecf591b1d40bb6d0723ba88762cea45f36 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5044 | 27-CR-20-20851 | 2020-09-29 | 3909d3a28c608fba605fb494305767298feb02838563b41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5045 | 27-CR-20-20851 | 2020-09-29 | 4f451b76a34dbec0cef84da49e6db7a8ec9614df4ae2581a1a8d66d7cc0d4d9 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5046 | 27-CR-20-20851 | 2020-09-29 | 751775157965678017cc85411b0a9b240e136c9e48c7f1260f5d5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5047 | 27-CR-20-20851 | 2020-09-29 | b9389936382e9675e9e976cd17ad689d4f891887852366ad0fd9e55a74762072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5048 | 27-CR-20-20851 | 2020-09-29 | b9389936382e9675e9e976cd17ad689d4f891887852366ad0fd9e55a74762072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0350.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5049 | 27-CR-20-20851 | 2020-09-29 | b9389936382e9675e9e976cd17ad689d4f891887852366ad0fd9e55a74762072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

EXHIBIT SHA-2 | p. 153

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5050 | 27-CR-20-20851 | 2020-09-29 | b93ff99382e9675e9e976cd17ad689d4f891887852346ad0fdf9e55a747622072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5051 | 27-CR-20-20851 | 2020-09-29 | b93ff99382e9675e9e976cd17ad689d4f891887852346ad0fdf9e55a747622072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5052 | 27-CR-20-20851 | 2020-09-29 | b93ff99382e9675e9e976cd17ad689d4f891887852346ad0fdf9e55a747622072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5053 | 27-CR-20-20851 | 2020-09-29 | b93ff99382e9675e9e976cd17ad689d4f891887852346ad0fdf9e55a747622072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5054 | 27-CR-20-20851 | 2020-09-29 | b93ff99382e9675e9e976cd17ad689d4f891887852346ad0fdf9e55a747622072 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5055 | 27-CR-20-20851 | 2020-09-29 | fbe602a7c0c6bd25f75d3461fb3f89f589dd1d4dfb6b85c497d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5056 | 27-CR-20-20851 | 2024-04-03 | 23c4818dea17db191f9fc0108d5f88f817e64e80a6a1b30a67fb46871e7d26529 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430090320.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5057 | 27-CR-20-20851 | 2024-04-03 | 6c1a3c20d31347b3781c5c4d8b18ac72a3e0147a80e709cdfbb7ac3b4ab742 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430090320.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5058 | 27-CR-20-20851 | 2024-04-03 | ec7912eca581b31c6dc78d79aa1326ca9ee3a37f36a23329d66ac66b752f6b | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-20851_Law Enforcement Bail Bond Receipt_2024-04-03_20240430090320.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430090320.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5059 | 27-CR-20-20851 | 2021-03-05 | 101f3e131d23fc7a42e3cca00e0782c60d2c48bfa1671ebe6e5b4403da4367d7d | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Law_Enforcement_Notice_of_Release_and_Appearance_2021-03-05_20240430090351.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5060 | 27-CR-20-20851 | 2021-03-05 | 1b9f927dd7498389f38e6b11db712c4a7de372cfe11972f4e74aa5c336572be9 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-20851_Law Enforcement Notice of Release and Appearance_2021-03-05_20240430090351.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Law_Enforcement_Notice_of_Release_and_Appearance_2021-03-05_20240430090351.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5061 | 27-CR-20-20851 | 2021-08-25 | d1712c0992fa854bce30217276f1ec461c4171f0b8ad7b69be4febc2ddc784f64 | Notice of Case Reassignment | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-08-25_20240430090349.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Case_Reassignment_2021-08-25_20240430090349.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5062 | 27-CR-20-20851 | 2021-08-25 | d70730bea56a4910f7373b2d44a117ed2535ea64029500cdb47c83077e79400c4 | Notice of Case Reassignment | MCRO_27-CR-20-20851_Notice of Case Reassignment_2021-08-25_20240430090349.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Case_Reassignment_2021-08-25_20240430090349.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5063 | 27-CR-20-20851 | 2023-04-06 | 24d7246e0621cb32b7f7a951f39ee586318587e645cfa6197a19e0946d05e96 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-04-06_20240430090337.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5064 | 27-CR-20-20851 | 2023-04-06 | 2d64990685852571969b782d9a3d59718776d8e57ca75a20a4a7d6d82f0e1da0 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-06_20240430090337.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-04-06_20240430090337.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5065 | 27-CR-20-20851 | 2023-04-20 | c7411e4b055c2c944dd93f695e66eacb72bbb7cf30b1391c10ae90b18763255f | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-04-20_20240430090335.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5066 | 27-CR-20-20851 | 2023-04-20 | ae49b397dbb4e7233cbd10e0c9b949d8340aa571b025dcc43cfba03dccf3ee | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-04-20_20240430090335.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5067 | 27-CR-20-20851 | 2023-04-20 | ccd0a65654a3d0522c89904e17ea1184382e2f55d84f917c52b83f778d80235a | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-04-20_20240430090335.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-04-20_20240430090335.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5068 | 27-CR-20-20851 | 2023-05-08 | 49c2bb2581177229faa717b4ad21fa9b351ff20bc2ac0f7745e907163cc599c | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-05-08_20240430090334.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5069 | 27-CR-20-20851 | 2023-05-08 | cb06d2591e3ae4c7631a1a1c605a89d1fbd7d64830c5e8ada9d0a706709a653 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-05-08_20240430090334.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-05-08_20240430090334.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5070 | 27-CR-20-20851 | 2023-07-03 | 2ba317050c0379febfe43d30632c9be5e0028d379cf6c4a7c02b6216a781ee8 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-03_20240430090333.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5071 | 27-CR-20-20851 | 2023-07-03 | 571ae277ba1d495ef4ffeca3c52771646e816b650d2933bd765d1710fb39585 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-03_20240430090333.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-03_20240430090333.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5072 | 27-CR-20-20851 | 2023-07-19 | 16a67c75ff9672377725313c162f83635e9ba546d7c5b3e218808aa8bedec8f | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5073 | 27-CR-20-20851 | 2023-07-19 | 333715d831c9c50fc417f2fcdb15f3de082dbb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5074 | 27-CR-20-20851 | 2023-07-19 | 515e291151f0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5075 | 27-CR-20-20851 | 2023-07-19 | 8968d311fdd8ca6aefb49094fe4b9835e5a3d5766af51f30fd90e38a0d40ea2 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5076 | 27-CR-20-20851 | 2023-07-19 | 904a0dd841947c8ce0aa34abd420f52fc81cf532b04acdb670487a46f99aa20 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5077 | 27-CR-20-20851 | 2023-07-19 | 904a0dd841947c8ce0aa34abd420f52fc81cf532b04acdb670487a46f99aa20 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5078 | 27-CR-20-20851 | 2023-07-19 | b50a034599df437f4ae96470d96a83c2efd2672ada15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5079 | 27-CR-20-20851 | 2023-07-19 | d9726ea454c27b70afaefa07c723e61d73ed8b491f6c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5080 | 27-CR-20-20851 | 2023-09-21 | 7cf78574c4d1d441cab03bdae595d9a8d656f03614c0c082e089d7e5e74e | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-21_20240430090327.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-09-21_20240430090327.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5081 | 27-CR-20-20851 | 2023-09-21 | 8b3f2c08ebc67b4a1587a91183b361bf7c76f210faac5a8b7b3b834444fa7a648 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-09-21_20240430090327.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-09-21_20240430090327.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5082 | 27-CR-20-20851 | 2023-12-12 | 1a649e755e80cf003ceb5f9a6c43bcabfc8c636774689336b8fd288d334fc6d9 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

EXHIBIT SHA-2 | p. 154

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5083 | 27-CR-20-20851 | 2023-12-12 | 1fa67c75ff967237772531 3c162ff6335e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5084 | 27-CR-20-20851 | 2023-12-12 | 32ea785b1bf743c9aa1a27b5a490e282fe17504e0080492428deb8b3ac566c297 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5085 | 27-CR-20-20851 | 2023-12-12 | 3337154831c9c50fc41782fcdb15f3de0f82b00b40dec0d401726fb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5086 | 27-CR-20-20851 | 2023-12-12 | 66b630c5e1e77a66a93c8e9d72a4fefd639fbaa822bf76117c6d52b1eced3cc9 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5087 | 27-CR-20-20851 | 2023-12-12 | 7cead98dc6a6a7a2b7eef767d0771 35e1e8de6645ddc786d15952f0b337c7ca | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5088 | 27-CR-20-20851 | 2023-12-12 | b50a034599f4f43718eb08c3cfae670f296a5a8ca2fd2672 6aa15445c3e7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5089 | 27-CR-20-20851 | 2023-12-12 | bba83d20f2633716ff0de160c31c02c9629af443f4dbecf9e07cf7594a336a9b | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5090 | 27-CR-20-20851 | 2023-12-12 | cb11ffeac8ec953e02c126565ca5a330936d086f9b4b43f112aca63d73f746f | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5091 | 27-CR-20-20851 | 2024-04-18 | 60d81d823a7cf5f964fbf79214 2a8f55dee1a6f6623f747819999e70f3c16404 | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2024-04-18_20240430091919.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2024-04-18_20240430091919.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5092 | 27-CR-20-20851 | 2024-04-18 | c0cafa6371577d7bd893d3b8d28c841e75243ebe79b587e6a74d2e98f9d9a8d | Notice of Hearing | MCRO_27-CR-20-20851_Notice of Hearing_2024-04-18_20240430091919.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2024-04-18_20240430091919.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5093 | 27-CR-20-20851 | 2020-12-21 | 2319cea1cf2d75e1b04b9a791fe52ffba4eeb1d3b916fa849a50fa1b6f06f533 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2020-12-21_20240430090355.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430090355.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5094 | 27-CR-20-20851 | 2020-12-21 | c71030e4744c6ec11e411a0f01d712e00e9a96a77d6684eb46a1b4c36ebfe05a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2020-12-21_20240430090355.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430090355.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5095 | 27-CR-20-20851 | 2020-12-21 | ee85bd27aea766efbbbd5a1f0ba5d5536034390f4acacfe5a063725f8fcc8a72 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2020-12-21_20240430090355.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430090355.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5096 | 27-CR-20-20851 | 2021-01-15 | 111a83c0f164c31385dda0b001c68f885663b7ad74f7688331b0e4f436f4eb838 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5097 | 27-CR-20-20851 | 2021-01-15 | 14163b6c5f91614 79eebfe7354fc586bd6bb07 40f34b1e4c3dee09b65e22bdd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5098 | 27-CR-20-20851 | 2021-01-15 | 19544 3bca9c53ec69de9ed971e55ad1c11d08f413f85247d74598f73a4e3cc91 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5099 | 27-CR-20-20851 | 2021-01-15 | 1fa67c75ff96723777 25313c162ff6335e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5100 | 27-CR-20-20851 | 2021-01-15 | 3175a6ff4e217a3480e24b0b35061c8efa7c657a84b8a43ce05aeedd4f5456 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0082.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5101 | 27-CR-20-20851 | 2021-01-15 | 3337154831c9c50fc41782fcdb15f3de0f82b00b40dec0d401726fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5102 | 27-CR-20-20851 | 2021-01-15 | 7b3ebc60facc528bf400bb0c d0115bc7f45eb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5103 | 27-CR-20-20851 | 2021-01-15 | 7b4344 5a2c4ade43a1fd169b9cef252ed4eade8117700f0add45f98aed36d283 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5104 | 27-CR-20-20851 | 2021-01-15 | 7cead98dc6a6a7a2b7eef767d0771 35e1e8de6645ddc786d15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5105 | 27-CR-20-20851 | 2021-01-15 | b50a034599f4f43718eb08c3cfae 98ad2c2efd2672 6aa15445c3e706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5106 | 27-CR-20-20851 | 2021-01-15 | b55406335bd9151ac45ce044e5576e8aef038ba449488bf78bb6a505d2d2ef9f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5107 | 27-CR-20-20851 | 2021-01-15 | cecdefb0d22fe4088d98b25bea60a1eb478de2dabf9e0bbdf3942a46f9d69fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0085.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5108 | 27-CR-20-20851 | 2021-01-15 | ed4ebbb8a3224814401eef58207 0cbab946185e62a4c66e58d8991612acd1fec0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5109 | 27-CR-20-20851 | 2021-03-05 | 4ecc5258c5309e1f48bdf607 4aef6f7270b7027ca77cbc f65dcf5524e0d13c44 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-03-05_20240430090352.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5110 | 27-CR-20-20851 | 2021-03-05 | ab9fcfc8b1369644851e6aa32c0e382 10e120fc7d5343 2c39f94e5ae28e7208 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-03-05_20240430090352.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5111 | 27-CR-20-20851 | 2021-03-05 | eba1bcebc836c983a40340b6b410953b9fe1740bddb49f3da1ccb5cd2b4ae22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-03-05_20240430090352.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5112 | 27-CR-20-20851 | 2021-03-05 | 9b09066114fa548ddd9edf98033 8d27164950358057d62081296c8b3e6da722c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-03-05_20240430090352.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-03-05_20240430090352.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5113 | 27-CR-20-20851 | 2021-10-11 | a517f9e12a226dc48846ca585 e04b9f619ef5268f7d5fc51e430d32fb3ae53d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-11_20240430090347.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430090347.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5114 | 27-CR-20-20851 | 2021-10-11 | db96c9658686b3b21c2d1ec19f9f9cac89ef31a918c371af72bc82e05b473208 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-11_20240430090347.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430090347.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5115 | 27-CR-20-20851 | 2021-10-15 | 1fa67c75ff96723777 25313c162ff6335e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

EXHIBIT SHA-2 | p. 155

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5116 | 27-CR-20-20851 | 2021-10-15 | 2fa9ccfed359b4c7dda00c007688de836d0c13b4208bf02de1c50c6ce9ec680c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5117 | 27-CR-20-20851 | 2021-10-15 | 33371548311c9c50fc417820cfb15f3de082b8b00de104017208b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5118 | 27-CR-20-20851 | 2021-10-15 | 391f1653d63fe023964fce35ac6d293bfe701b4396c6c196e3da6a8b61dbc319 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5119 | 27-CR-20-20851 | 2021-10-15 | 62a07926a79f033d7314f9c8af4c988ec5abfe226472e28435ce6d646c472261 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5120 | 27-CR-20-20851 | 2021-10-15 | 7b3e6e60faccd52bbf400b0cd01115bc7f45beb324f8a0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5121 | 27-CR-20-20851 | 2021-10-15 | 7cea0f9b64c00a7a2b7eef767d77135e1eb8e6f45ddda78bd159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5122 | 27-CR-20-20851 | 2021-10-15 | 92f8aa3ce889c91676f2615f42be4315c3b337de0d14f4ab0305f0bddf54db7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5123 | 27-CR-20-20851 | 2021-10-15 | 9c1be42bd6fda6523bdf3748d4e3e17bf50f4411af40da3d2eee23a0845fc3733b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5124 | 27-CR-20-20851 | 2021-10-15 | b50a0345994f437fae96470d96a83c2efd2672faa15445c3c706ad26ea17691 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5125 | 27-CR-20-20851 | 2021-10-15 | c51d481fdb2e4037fad8df2b9f141d8c16f0fdd3e2044bf10032ced0afb3efb1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5126 | 27-CR-20-20851 | 2021-10-15 | c58925edf529b9587ab6fd22bed51612de192565006ff8c922a4f10838fbaec0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5127 | 27-CR-20-20851 | 2021-10-15 | da68b80adae8378e251722d1599c6d228365783744a27569f9ebdb0769701df9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5128 | 27-CR-20-20851 | 2021-10-15 | f76f1367b00329511f71926f3ec06ddaa0326f322574f1151f7acf77b2d52a633 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5129 | 27-CR-20-20851 | 2021-12-10 | a3af639d3a319e18be394120ce507b9319781f584ba153dfcddc16099a7553b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-12-10_20240430090343.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5130 | 27-CR-20-20851 | 2021-12-10 | ecdb21c63c6735737a7280444f928fa548ccac6bed6d7e9ae23968d6f4985d9d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-12-10_20240430090343.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5131 | 27-CR-20-20851 | 2021-12-10 | fd8895c163300713a7b90ea98b259c5390b8f22c91d85d74eb784fc93cec146 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-12-10_20240430090343.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-12-10_20240430090343.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5132 | 27-CR-20-20851 | 2022-04-04 | 06b9e72f963ee2b04551200f5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5133 | 27-CR-20-20851 | 2022-04-04 | 06b9e72f963ee2b04551200f5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5134 | 27-CR-20-20851 | 2022-04-04 | 086b4c456dbe6898fc99517bcda6cd082646bc0cf77bf0a1e64ddf9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5135 | 27-CR-20-20851 | 2022-04-04 | 1fa67c75f96723772531 3c162f8365ef9a546d7c3b3e21800 8aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5136 | 27-CR-20-20851 | 2022-04-04 | 24f38d51aa89f3619219042566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5137 | 27-CR-20-20851 | 2022-04-04 | 24f38d51aa89f3619219042566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5138 | 27-CR-20-20851 | 2022-04-04 | 26096a4a261057f8a7128df35a61f00774d4872152a4c5cea44c9cdbe4b60004 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5139 | 27-CR-20-20851 | 2022-04-04 | 6a1e2213 2a546a50ee0c2479fdb4e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5140 | 27-CR-20-20851 | 2022-04-04 | b50a0345994f437fae96470d96a83c2efd2672faa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5141 | 27-CR-20-20851 | 2022-04-04 | bc810108dc43f0de7ce5f23cc5c8a02620d4d2d01ae0a26111f5fafc6b35213a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5142 | 27-CR-20-20851 | 2022-04-04 | d9726ed54c2767b0adef07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5143 | 27-CR-20-20851 | 2022-04-04 | e7f1b6c7a27423 1aa8fb2928 4a061596ae24ff2ab601293ac7bce33e7807d88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5144 | 27-CR-20-20851 | 2022-06-06 | 15b40a02ed3b7d7d5c28f693fab0de7e2729e29cdb6066697 1e02cec082eb32 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0089.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5145 | 27-CR-20-20851 | 2022-06-06 | 1f547 3ab0da7204fe3cd8baa4249295b003ca118e72f88a52e6a08fe620ffb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5146 | 27-CR-20-20851 | 2022-06-06 | 1fa67c75f96723772531 3c162f8365ef9a546d7c3b3e21800 8aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5147 | 27-CR-20-20851 | 2022-06-06 | 29ac616031828d1a3236a5bbf1469dab4557c93cd295a57def8f39dd19eb875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5148 | 27-CR-20-20851 | 2022-06-06 | 33371548311c9c50fc417820cfb15f3de082b8b00de104017208b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5149 | 27-CR-20-20851 | 2022-06-06 | 42a32ad8c43c03bc4f2b73830f9c62f93f8f68fe26277a192bb4ae1636d1da69e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5150 | 27-CR-20-20851 | 2022-06-06 | 64e02dedcac30231d2c19b59dd9b22a60187b4f9cd12c1ce3585afc95beb1bb1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5151 | 27-CR-20-20851 | 2022-06-06 | 6daaca05ec3f8dc1bd1258a9d0947ec98d9a143ba626363edf9a5463dfa3b5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5152 | 27-CR-20-20851 | 2022-06-06 | 7b3ebc60faccd52bbf400b0cd0115bc7f45eeb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5153 | 27-CR-20-20851 | 2022-06-06 | 7cead98d4c08a7a2b7eef767df7713e1e8defd45ddde78bdf1952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5154 | 27-CR-20-20851 | 2022-06-06 | a575c159715f0af3c81ef56213470597587308d8f91914705328f00801e488 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5155 | 27-CR-20-20851 | 2022-06-06 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5156 | 27-CR-20-20851 | 2022-06-06 | bc9c10e4de5989be7926fd51f95c47a2046c693dd5a0634a0d8f0601565fae2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5157 | 27-CR-20-20851 | 2022-06-06 | bf1eee0a524bc5bd88b2b3fd487baa06e724692601163ba63a767ca103a30073 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5158 | 27-CR-20-20851 | 2022-06-06 | c1195af7c759bd62baab35a140c177686c244a91c22f664800c17f4d3c2cc02e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5159 | 27-CR-20-20851 | 2023-07-19 | 086b4c456dbe6f099f9f9517bcda6cd0f82646bc0c77bf0a1e64ddf9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5160 | 27-CR-20-20851 | 2023-07-19 | 16a57c75ff9672377252313c162f8363ef9ba546d7c5b3e2180d8aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5161 | 27-CR-20-20851 | 2023-07-19 | 33371a831c9c50fc417f2fcb15f3de082bfb00de104017fd5b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5162 | 27-CR-20-20851 | 2023-07-19 | 6a1e22132a54fea50ee0c2479068ee51f3e2eb930e9925ba45cdafe9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5163 | 27-CR-20-20851 | 2023-07-19 | 7f0f3c6f915411ec5018fb75f27df3cafa38d18bbd247bd5516f0206eecbba4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5164 | 27-CR-20-20851 | 2023-07-19 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5165 | 27-CR-20-20851 | 2023-07-19 | bb2b65d345f8aa0ddaba467298f8b2b6d4f98ab1b40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5166 | 27-CR-20-20851 | 2023-07-19 | bb2b65d345f8aa0ddaba467298f8b2b6d4f98ab1b40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5167 | 27-CR-20-20851 | 2023-09-19 | d7686dea48d922e34bb974500bb58210f5bb6442418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5168 | 27-CR-20-20851 | 2023-09-19 | 1877d8ab17e1a611fb96f98816605325d66c171c2de7e602a41f8e6c648f45b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5169 | 27-CR-20-20851 | 2023-09-19 | 1fa67c75ff9672377252313c162f83635e9ba546d7c5b3e2180d8aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5170 | 27-CR-20-20851 | 2023-09-19 | 28b97e85f2ef6e210e1275cd279eb0d80cd250f099c6d4713f70dccad0f0f66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5171 | 27-CR-20-20851 | 2023-09-19 | 2971fe610722b8943cf69e9bf29ba2bdb3ce12235a8c236f589389fc29bc8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5172 | 27-CR-20-20851 | 2023-09-19 | 33371a831c9c50fc417f2fcb15f3de082bfb00de104017fd5b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5173 | 27-CR-20-20851 | 2023-09-19 | 39e8386d490416b0977033b0fee223443cc68eb215a85245f8654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5174 | 27-CR-20-20851 | 2023-09-19 | 672a32d88fb51db55a4f434df3b665485d486dc65187c40c532672f8e83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5175 | 27-CR-20-20851 | 2023-09-19 | 88da369b561946089fe9cce0f2857e6e9787851f8066a86e707b6d6a9586c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5176 | 27-CR-20-20851 | 2023-09-19 | 9359aa31bd9de69c16eb7f1faefa62622fdbbc04a1959e0017cd9546c59db429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5177 | 27-CR-20-20851 | 2023-09-19 | 9703e99915b8e9e4411e55ec31f86829e8fd9e68605b9fc87d712b4da9e2571f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5178 | 27-CR-20-20851 | 2023-09-19 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5180 | 27-CR-20-20851 | 2023-09-19 | c0de1c4a9ca9c09947ab10a23fde7566017f8de442f0f0e21ae2e533948c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5181 | 27-CR-20-20851 | 2023-12-12 | 18bf1781bbd8761079d9694099ab62bb7dc9d0c28d381f264f484a39bb884f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

EXHIBIT SHA-2 | p. 157

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5182 | 27-CR-20-20851 | 2023-12-12 | 1fa67c75ff967237772531c162ff8335e9ba546d7c5b3e21800baa88edece f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5183 | 27-CR-20-20851 | 2023-12-12 | 2dfa503842f017236426b1f58242 7a7ddfd0767950 1f9453a6d40fe5d47dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5184 | 27-CR-20-20851 | 2023-12-12 | 333715483 1c9c50fc4176236d b15f0de6db fb00c04170 11f82e85a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5185 | 27-CR-20-20851 | 2023-12-12 | 39e838fd490416de977033b06ee223443ccb6eb215a8524d5f8654cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5186 | 27-CR-20-20851 | 2023-12-12 | 4de7bf1a7b8d96344cd3acf94008a6bcf9362116229cbfc0e5424e92e4b3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5187 | 27-CR-20-20851 | 2023-12-12 | 8c9fc1320be25da2bfe248076eb79ef6a5c00621b66 fbaaee f9bf8bc8c6156 Gee | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5188 | 27-CR-20-20851 | 2023-12-12 | 9a010d54eb20a847e0ef30d197fe6ec05232986263820f154afe41213146 4cb8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5189 | 27-CR-20-20851 | 2023-12-12 | a22492548e3eeee8ea76bec9c40b6444463cb11df48057183b5b9c1099bfc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5190 | 27-CR-20-20851 | 2023-12-12 | adf5eb56e75bca9f357b2c0ec1d84504b22101f809b8111c0cbf026f fb490e2a43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5191 | 27-CR-20-20851 | 2023-12-12 | b50a03459941437fae9647bd96a83c2efd26724aa1 5445c3c706 8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5192 | 27-CR-20-20851 | 2023-12-12 | cdbdf7de7233f155820e5e17da546a9e2b59d6b3f5f8fd60bf59be2f42fa9bc4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5193 | 27-CR-20-20851 | 2023-12-12 | e13e2267 1cd2d3a1aea96e7187cc40234daea02356714e8f6fc576249a3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5194 | 27-CR-20-20851 | 2024-02-29 | 0df0f6a1598dccc7f2666504d080aa0612aa212c3ef56c9878 4602324921dbb1 | Order for Conditional Release | MCRO_27-CR-20-20851_Order_for_Conditional_Release_2024-02-29_20240430090321.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order_for_Conditional_Release_2024-02-29_20240430090321.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5195 | 27-CR-20-20851 | 2024-02-29 | 7928e3bcbe f56d19e9466fa07e6bee125c2ef3a73ffa8faf5f1b37e1e8f22766 | Order for Conditional Release | MCRO_27-CR-20-20851_Order_for_Conditional_Release_2024-02-29_20240430090321.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order_for_Conditional_Release_2024-02-29_20240430090321.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5196 | 27-CR-20-20851 | 2023-07-18 | 04651abc328a3827c9e3d62c5b96974306b8ad126d2d233d1eac64ca7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5197 | 27-CR-20-20851 | 2023-07-18 | 19d80a9c754d7934f6b2a225a07d169547c42c037f94d41bd965c733b073 2e678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5198 | 27-CR-20-20851 | 2023-07-18 | 1fa67c75ff967237772531 3c162ff8335e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5199 | 27-CR-20-20851 | 2023-07-18 | 40ba001836e5a7947f265651fa3bc40079a5844231157c5872588185fa37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5200 | 27-CR-20-20851 | 2023-07-18 | 7306fd8894262865784d61619a7e7a90f5a9da664e088f1b197183ba6bf79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5201 | 27-CR-20-20851 | 2023-07-18 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf6044fa3dc14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5202 | 27-CR-20-20851 | 2023-07-18 | b50a03459941437fae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5203 | 27-CR-20-20851 | 2023-07-18 | c9c2514850587b593e62dd343 6bda5777ab1a36 f9b4507862 9eedb12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5204 | 27-CR-20-20851 | 2023-07-18 | cb0efa78b5e82572ae5e6616312 2b8a2193b4f42c53fbddb29c71f23f89e78ebc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5205 | 27-CR-20-20851 | 2023-07-18 | f99469046a8539dcdda7fa7554098db7a5f0f444c8095065ca02b925e7fe14fa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430090332.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5206 | 27-CR-20-20851 | 2023-10-10 | 084b9697c388f285df2c0b604df0c35d86f273e7389e36d26e57ee94e39d484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5207 | 27-CR-20-20851 | 2023-10-10 | 1423978688a4b6fbe3c333a811c42a0a77350b309186a3a01a44e26f6053980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5208 | 27-CR-20-20851 | 2023-10-10 | 14a036d2099e9ccd7e7ae8a8f304f048d71bc5c55fbbf4b7c4a575 e1aa7236ceaf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5209 | 27-CR-20-20851 | 2023-10-10 | 1fa67c75ff967237772531 3c162ff8335e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5210 | 27-CR-20-20851 | 2023-10-10 | 51fca5bddbcee9ea26fc51204dfab956 7c43db48cc8663b375d976c20e b43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5211 | 27-CR-20-20851 | 2023-10-10 | 57377fad79c5cbfb7bfede858031f4ac76a52ad570c66874144335c99 f7d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5212 | 27-CR-20-20851 | 2023-10-10 | 6fdae64c05b464fb4bd735fbd 3fdaef77a4fd09255c51b85609 1b3b93fd035264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5213 | 27-CR-20-20851 | 2023-10-10 | 84ad9f2fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b729419adc9c656162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5214 | 27-CR-20-20851 | 2023-10-10 | b50a03459941437fae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.pdf | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |

EXHIBIT SHA-2 | p. 158

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5215 | 27-CR-20-20851 | 2023-10-10 | c09827ce81d98cbe2d1554ad4411d2582fabde533482388b4bc479b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5216 | 27-CR-20-20851 | 2023-10-10 | f04b70d4e69083879bea191125258fe8d655ed49e66e59f9e3af6931185f0ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5217 | 27-CR-20-20851 | 2023-10-10 | f10d6c6641113b0051db57f7713e0e9a912eb578573f8bf63fe4c5d04437ccb2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5218 | 27-CR-20-20851 | 2022-01-25 | 13535132270a633226b001a320ec20b828b104c33ea5bc3ee65cde038632ac8c1 | Other Document | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Other_Document_2022-01-25_20240430090341.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5219 | 27-CR-20-20851 | 2022-01-25 | 214388467339b1b7b75a0be746bcf2c4dca5f1d70dcd77728345e3c3c9338ae8d | Other Document | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Other_Document_2022-01-25_20240430090341.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5220 | 27-CR-20-20851 | 2022-01-25 | 9601c5fc97ab900ecb0dd30e916e79db2dd29fd78e60a5eb2252c95f36bd51d9 | Other Document | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Other_Document_2022-01-25_20240430090341.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5221 | 27-CR-20-20851 | 2021-01-19 | 810a04564a843264245524db80aad3d2a8fd536dc9e76503ac3b694f3666ad58 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-01-19_20240430090353.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5222 | 27-CR-20-20851 | 2021-01-19 | c0360aac0d5d8cd112c2771cfa4fa5d379e5c8df3299537ecb8216e3e30084 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-01-19_20240430090353.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5223 | 27-CR-20-20851 | 2021-01-19 | e3a1751b251f58b014cc5eea04d6058f5a3ddfae05511f97e5ca2e08c562eee | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-01-19_20240430090353.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5224 | 27-CR-20-20851 | 2021-03-19 | e83a985979713086f2a867bd271c5a735e6b5f0b6b68d66f0055ea5a69b3fc6d43 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-03-19_20240430090350.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5225 | 27-CR-20-20851 | 2021-09-08 | 501025243e01705ad8d7a4890daf7359082445b628497a025db76a559e8ba2ee | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-09-08_20240430090348.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5226 | 27-CR-20-20851 | 2021-09-08 | 9e6c3079396be81311c45c9e8f8cb0771989ba62be4b0674e4e9e98cb3e0f03a6 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-09-08_20240430090348.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5227 | 27-CR-20-20851 | 2021-10-22 | 702cf69104b8d8ba19de16bacc5fa5a91ae99f9c686a53efefc6a37734114e5c5 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-10-22_20240430090344.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5228 | 27-CR-20-20851 | 2021-10-22 | a4a19286021fde064b992d6e85acc02ec8ff2cefea3618770516b05e3d7b0aaf7 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-10-22_20240430090344.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5229 | 27-CR-20-20851 | 2022-01-04 | 1d411c0f3eb73f9aa21a8f73bce9e71fe3c418ba0421d856c02a75a6fc609cee | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-01-04_20240430090342.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5230 | 27-CR-20-20851 | 2022-01-04 | d70a1e993cb3ad27b1b79a8360031d87ce9024ba51357bedd52700336c7258a6e | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-01-04_20240430090342.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5231 | 27-CR-20-20851 | 2022-04-14 | 86cd2414d7f0b9deb94f884086bf3b4d21fecf499bb6f20a0cf5ba70b5e0ee205 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-04-14_20240430090339.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5232 | 27-CR-20-20851 | 2022-04-14 | 97ae556ee5e2aaf133c59011248c7367a0d3e612ebd7665d65bf2dee206d5b | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-04-14_20240430090339.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5233 | 27-CR-20-20851 | 2023-04-17 | 0a80d520a260d95a6f651e5b718a83dce8cc231339bc7d1ae4ee60a3318cc6 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-04-17_20240430090336.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5234 | 27-CR-20-20851 | 2023-04-17 | 76952d491e4b98d8fbac31e6c79bf9ee1ec8067ae1a9d1a0c3f40244d2bbe6d2b2 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-04-17_20240430090336.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5235 | 27-CR-20-20851 | 2023-09-26 | 97793665a42ecf2a00d1116d1f6a72a5e173530dca68f4026b414f7b6654bc026 | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-09-26_20240430090326.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5236 | 27-CR-20-20851 | 2023-09-26 | f836f12ce0a6285d6daf168ce5cbb28ef8de71f7b8e6c834081bf553684288f | Returned Mail | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-09-26_20240430090326.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5237 | 27-CR-20-20851 | 2020-09-29 | 13535132270a633226b001a320ec20b828b104c33ea5bc3ee65cde038632ac8c1 | Summons | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5238 | 27-CR-20-20851 | 2020-09-29 | 1fa67c75f9672377725313c162f8363fe9ba546d7c5b3e238b80aab8edece88 | Summons | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5239 | 27-CR-20-20851 | 2020-09-29 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5240 | 27-CR-20-20851 | 2020-09-29 | b1c23621f09b3c1555dd594654f9cafd5316806060dc6703e0b0b500de4c4e8 | Summons | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5241 | 27-CR-20-20851 | 2020-09-29 | b58a0345994fd437fae96470d96a83c2e626724aa15445c3c706bad26e17692 | Summons | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip | MnCourtFraud.com/File/27-CR-20-20851.zip | MAKIS DEVIL LANE |
| 5242 | 27-CR-20-23239 | 2020-12-15 | 2efa5a9e29d3c5c19ede6d46984784e8151c042788468350e2e1130f7b5dd | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5243 | 27-CR-20-23239 | 2020-12-15 | 3ae67e9d406abaa6c12334a2c865f2372819f86b18ec11e9d7d5919be5764 | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /image-0231.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5244 | 27-CR-20-23239 | 2020-12-15 | 84e27d83b9e1f1b2075a34a1ab0558d4a5ac209cccd2d21d3b11d2c1cea180 | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5245 | 27-CR-20-23239 | 2020-12-15 | 84e27d83b9e1f1b2075a34a1ab0558d4a5ac209cccd2d21d3b11d2c1cea180 | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5246 | 27-CR-20-23239 | 2020-12-15 | b882a6ce58a1eb1755724c1cb3886ee22bc163f26b4157caf8300f3464a174 | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5247 | 27-CR-20-23239 | 2020-12-15 | d8e2b12e2fcd82073a739763841519446fae965ced5822805490491a1da3d9 | Amended Order | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

EXHIBIT SHA-2 | p. 159

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5248 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0424.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5249 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0404.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5250 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0444.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5251 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0384.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5252 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0414.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5253 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0394.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5254 | 27-CR-20-23239 | 2020-10-30 | 0621fa5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0434.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5255 | 27-CR-20-23239 | 2020-10-30 | 3909d3a28c60f88a605fb49430576729f6e6b02f83f636e41c640529f62f2565e0f | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0302.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5256 | 27-CR-20-23239 | 2020-10-30 | 3ae3d9607a0f0ba48a75c7c77dce2d15da2fe60c91e3bbf30453fda0c587d3b35 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0299.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5257 | 27-CR-20-23239 | 2020-10-30 | 7517751579650f017cc85411f4a0fd340e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /image-0455.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5258 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0374.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5259 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0324.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5260 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0344.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5261 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5262 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0354.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5263 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0354.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5264 | 27-CR-20-23239 | 2020-10-30 | 8ce93d237a969851f1708e44f7c8e3b03151ce0b2637d3dfd5d3ba979d099f352 | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0334.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5265 | 27-CR-20-23239 | 2020-10-30 | 9e8f443b3fe336848c3d9afbaa19c913dee3032a85e8973fb1c7dc150b55ae5cf | E-filed Comp-Warrant | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | /font-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5266 | 27-CR-20-23239 | 2020-12-15 | 09288fa1c9f98c698049560c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /font-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5268 | 27-CR-20-23239 | 2020-12-15 | 09288fa1c9f98c698049560c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /font-0167.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5269 | 27-CR-20-23239 | 2020-12-15 | 3aeb71e9d406abaa6c12334a2cf6b5G2372819866b18ec11e9d7d59198e57d4 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /image-0154.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5270 | 27-CR-20-23239 | 2020-12-15 | 66c799d549a5755bc8820fef605553d302c5abdc9921c264c592139f5204a650 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5271 | 27-CR-20-23239 | 2020-12-15 | 66c799d549a5755bc8820fef605553d302c5abdc9921c264c592139f5204a650 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5272 | 27-CR-20-23239 | 2020-12-15 | d8522617c53579f37f2c8732fa4ff209a309a82330591d94577747d697eefc | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /font-0162.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5273 | 27-CR-20-23239 | 2020-12-15 | d8e2b12e26cd82073a73976384151944faf6e965ced5822805494991a1dda3d9 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5274 | 27-CR-20-23239 | 2021-09-21 | 02c03bf0e9d1402cea02a03ac40d10bdab402ed0d858fbf87df35e92e8621e6aa | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /font-0162.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5275 | 27-CR-20-23239 | 2021-09-21 | 02c03bf0e9d1402cea02a03ac40d10bdab402ed0d858fbf87df35e92e8621e6aa | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /font-0154.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5276 | 27-CR-20-23239 | 2021-09-21 | 09288fa1c9f98c698049560c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /font-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5277 | 27-CR-20-23239 | 2021-09-21 | 22991a1c032c0d6ed89595f3781b861e9fe1d2e3d2680a552f8641371955c4a8 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /font-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5278 | 27-CR-20-23239 | 2021-09-21 | 53606f7fa01734e72889f4e1d1c6b1421369deb908af249bee66fd452b96cbaf | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5279 | 27-CR-20-23239 | 2021-09-21 | d8522617c53579f37f2c8732fa4ff209a309a82330591d94577747d697eefc | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | /font-0165.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |
| 5280 | 27-CR-20-23239 | 2022-05-03 | 09288fa1c9f98c698049560c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /font-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANTAY TAYLOR |

EXHIBIT SHA-2 | p. 160

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5281 | 27-CR-20-23239 | 2022-05-03 | 427af119e8f70484864471f05da65ea8d385162ce3d7f8b774a2b6bda489f095 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5282 | 27-CR-20-23239 | 2022-05-03 | 6207666eb04b31ffb91d5a0de3aa5e556c6558cddc8360120eee4a4b9d0907b | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5283 | 27-CR-20-23239 | 2022-05-03 | 6207666eb04b31ffb91d5a0de3aa5e556c6558cddc8360120eee4a4b9d0907b | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5284 | 27-CR-20-23239 | 2022-05-03 | 90f0b410abc209a3942e5679071781fe6c5e2fc1d15eb76ee95a219cfd3083f3 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5285 | 27-CR-20-23239 | 2022-05-03 | d225830f55d988aeb2051e21389aeb94b94a7c846c0d59b38b8d71a95eb04af1 | Findings and Order | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5286 | 27-CR-20-23239 | 2020-12-16 | 81fe0b7ddfa8b0423 5fa87d3f922fc140bcdd799441d786add86b043d50fa2582 | Notice of Hearing | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Hearing_2020-12-16_20240430090435.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5287 | 27-CR-20-23239 | 2020-12-16 | 8e161cf91ec95baa71a3c7ab86deadc316d663c2dc973ada499c030b60aac4f | Notice of Hearing | MCRO_27-CR-20-23239_Notice of Hearing_2020-12-16_20240430090435.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Hearing_2020-12-16_20240430090435.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5288 | 27-CR-20-23239 | 2023-04-21 | 58eb75a5acd02792b464a0e99a3f779aa149e2aa6f5889173a978a84bffa39 | Notice of Intent to Prosecute | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Intent_to_Prosecute_2023-04-21_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5289 | 27-CR-20-23239 | 2023-04-21 | a995a8e113116b0109710c7c95842b75ed7c26a7c970b4a024975dbecc4236647B | Notice of Intent to Prosecute | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Intent_to_Prosecute_2023-04-21_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5290 | 27-CR-20-23239 | 2023-04-21 | ba16e8ac5ca4b65d5b3ae3e3bc7cff9b96a4bbf1f2b4a7dce6a5175c92d0fa5 | Notice of Intent to Prosecute | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Intent_to_Prosecute_2023-04-21_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5291 | 27-CR-20-23239 | 2023-04-21 | c63d95275dde711d6d54db5022d2503faccaa7cff66ebd23cbfc7b01d504884cc | Notice of Intent to Prosecute | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Intent_to_Prosecute_2023-04-21_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5292 | 27-CR-20-23239 | 2020-12-07 | 00c34f4cb2a91263d934444440f1c521581169f9c0652edc65c4a46d51a859431 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.zip | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5293 | 27-CR-20-23239 | 2020-12-07 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3a21800faa88e0ee4f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.zip | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5294 | 27-CR-20-23239 | 2020-12-07 | 26ad362ae6179bb02d0f91d564aa012f728c48699441d76087541cb099f7b36c28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.zip | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5295 | 27-CR-20-23239 | 2020-12-07 | b50a034599474371fae96470d96a83c2e6f26724aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.zip | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5296 | 27-CR-20-23239 | 2020-12-07 | d49e692064d41c742e8dc35e6cd62f0bd8aeb34d3068198147207185ffb63440 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.zip | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5297 | 27-CR-20-23239 | 2021-06-16 | 0b393c05093ec0041c7fa7b37af2204dd16c5c57a77ea1eafc9304e4e502251 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /font-0029.cid | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5298 | 27-CR-20-23239 | 2021-06-16 | 41ba1e54d7205cf79aa9bec1b3f582b3cd261568f1e979585dde01ee9c67043a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5299 | 27-CR-20-23239 | 2021-06-16 | 60721c793482f6a4d7c095c4ce14b3b7a2efba30b81c14756cef651d1d7bea2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5300 | 27-CR-20-23239 | 2021-06-16 | 65f247ca94fee2996de1713b86900e366e1f032432aa60a9f4eaf6c414efac72 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /font-0021.cid | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5301 | 27-CR-20-23239 | 2021-06-16 | a36aac6220d5b8bc026baa985916e1f8fc1a097de97d8f7b490ded30186fef | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /font-0025.cid | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5302 | 27-CR-20-23239 | 2021-06-16 | b29960ae1739ee40e515dca5089d26d4c815792962bf0b135e828f5b19591a24 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5303 | 27-CR-20-23239 | 2021-06-16 | be93061874e0de0c17e7e606db005ccabe1b98c79587d9e2c2796c4d0a905 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5304 | 27-CR-20-23239 | 2021-06-16 | ddd1fa245f31d8338d39a61cff5f0d4438a9099805fb451eae84ed59d35d569 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5305 | 27-CR-20-23239 | 2021-06-16 | e08337ddf8b93911feaf0f5d7f591593f9a1128eb41a6c742a8d67ze69b5c193 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5306 | 27-CR-20-23239 | 2021-06-16 | fa1ad73a6e6f50821ef9d815b9898a42c592caf5826d093ce0bc2e7d675fa7d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090413.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090413.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5307 | 27-CR-20-23239 | 2024-01-31 | 7000fa6bef70d485a11dc50a482ab25fa0524d65916bec12c3390ad4a015d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-01-31_20240430090420.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5308 | 27-CR-20-23239 | 2024-01-31 | 7e24cfd4c7be590004443aff8a4b832a6f664b51752bed76e77a63743b02e0923 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-01-31_20240430090420.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5309 | 27-CR-20-23239 | 2024-01-31 | d4ac17bf75ecb038deb382628ad6c4aef274567738c6e0877bd688e97a11e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-01-31_20240430090420.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-01-31_20240430090420.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5310 | 27-CR-20-23239 | 2024-04-02 | 31cd4eef4c63ab12a567853a2ce14163dbc0b03188d13a0280f5a1d2306dcc17bc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0007.cid | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5311 | 27-CR-20-23239 | 2024-04-02 | 333715483f0c5fc50fc41782fcb15f3de082b8f000dec40d173fdfb7318285a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5312 | 27-CR-20-23239 | 2024-04-02 | 38dc0bbe21a3d1be2d9dc7fe641fee6888506d8f32544334a037aeBd99597e78d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5313 | 27-CR-20-23239 | 2024-04-02 | 39e8386d4904160e977033b0ee223443cb6eb215a852458654cc2ae2f0b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

EXHIBIT SHA-2 | p. 161

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5314 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88e34111e8c5 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5315 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 55f1cacada5fa9db04732324814be688b06ee95a5920dac6bba6b1497df8e5e3 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5316 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 5740f1b621e7a2e6d2ecfb07ddfbdc6374d4d35221e4b17fdf2705812c6e01 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5317 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 6d33dd544697b99cd635cc500c6c5fab8450f5851062f0b647614f5d31abefaf3 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5318 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 7b3c6f71998fce49e3fc7e05612cdf7e395f181ae6eef7af0aad5ba3e191e5702 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5319 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | 7b533e36661c39753b9e131929 cd46127c4b373d198e1ffff810db27c66dfa31 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5320 | 27-CR-20-23239 | 2024-04-02 | Notice of Remote Hearing with Instructions | bde220f87ce2d4d4c6be1450413f9dbc554106036b120793600d607ec58b7bd29 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.pdf | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5321 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 1a437daa2c69269b000a0642371cb31de59ccf99865854c37fe2814 4acf42d8 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5322 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 1fa67c75ff96723777253313c162f83635ef8ca54de7c5c3e21808aadf8ededce8 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5323 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 1faced5f8bc264f6c784f0cc2cf03b4295c22426c992ef1338181428113393 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5324 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 35e0614cbff9af1096024bbbd6396a0a706894 46f41b0e63369253791c1e3 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5325 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 3aeb71e9d406dabaa6c12334a2c8652372818f86b18ec11e9d7d5918fe5764 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5326 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 4c90c1d49c7f357b8070a66a0f81e8091aa894415581697078621dac285f9e | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5327 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 668c9288ffff8573170ddd9d962b313bfea2d430ad68d2c3cebef98fb27436def | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5328 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | 91f1814a308ee2cbd6b857d8841 4ad51b892ac43aee9f9d3a7f33024aef34868 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5329 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | a17cdaa0a66c1fe12f284eb4a8cfa440a8319d1a9e6ef1040c20aac66255d315 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5330 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | b50a034f39f4f437fae96470d96a83c2e6fb2674aa15445c3c706baf26e17692 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5331 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | d8e2b12e2fcd8207 3a739763841519 44fa6e965ced58228054 9d4991a1dda3d9 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5332 | 27-CR-20-23239 | 2021-10-29 | Order for Conditional Release | dd20b6f36df96bee98b1d3511706a6da71cc77dee6c763628e5e96d555b882d | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5333 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c95 32fc0e92b5b7d4bd3f7d06091336067 28d06c | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0135.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5334 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | 834c75835 74a36f1be2f426af40ebde05ad2543074afa6d45af5f1b98f1a44e9 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /image-0129.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5335 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | 9a03ea1e9f7631c808df767b0b72cc1ea62533 1a5fb4e519b8ba325fbc09495 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5336 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | c5b4dce232b8b45c0ee7b122f363ea7ac92f7b5f4142aeba41f47bee6bb5fdef1 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5337 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | cfa011042eбec37ebc890bd9237c1b98f8b4d18770d82399be51f0ca310e9057f | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5338 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | f508578dadb23366b3137309bf9444ef89f156de9d6a54908 7b7a8d027185fb4d | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5339 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | f508578dadb23366b3137309bf9444ef89f156de9d6a54908 7b7a8d027185fbdd | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5340 | 27-CR-20-23239 | 2020-11-19 | Order Revoking Interim Conditions of Release | fd326ae582c4d7c44dbff985 4ca3e5e8fbc2ca268fcd88fe6867c2b9f3e4b499 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5341 | 27-CR-20-23239 | 2020-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00222da085e13c1a57a4eb20167b46c5d386557f882 3ce36ed5b0bd4886d62f24 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-02_20240430090441.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5342 | 27-CR-20-23239 | 2020-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0b6a60212db28543db6b88688145037775c8a3725da93f88796db44514533fc09 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-02_20240430090441.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5343 | 27-CR-20-23239 | 2020-11-02 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 58f6a454b56e6484a2c87f444f1140cf07047a c696266163110456266ede503 4c9 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-02_20240430090441.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-02_20240430090441.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5344 | 27-CR-20-23239 | 2021-04-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 130bad620b09c7dbee9d17ba12117567f848ba e86f6a570d8b36287c5d9f36260 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5345 | 27-CR-20-23239 | 2021-04-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d406dabaa6c12334a2c8652372818f86b18ec11e9d7d5918fe5764 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5346 | 27-CR-20-23239 | 2021-04-07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb6734 6d4b9382b6d 426f3b2037a8a71aa39183d4ce9bfd1b3eac581 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

**EXHIBIT SHA-2 | p. 162**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5347 | 27-CR-20-23239 | 2021-04-07 | b1c2362109b3c1555dd5946549ca6931b806066cb7036e6bfb500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5348 | 27-CR-20-23239 | 2021-04-07 | d2c62141a1ec4164e92fee42b29b40faf22bca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5349 | 27-CR-20-23239 | 2021-04-07 | d8e2b12e2fcd82073a739763841519444a6e96f5ce58f22805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5350 | 27-CR-20-23239 | 2021-08-17 | 65aaea29993bd93dfe65f278d5f827bccecffbea96cb57e0957dbc74fb7b72e6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-17_20240430090432.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5351 | 27-CR-20-23239 | 2021-08-17 | 809f224145bf540790148c097b1485143aa129c467200551ea3e1076e5e0b861 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-17_20240430090432.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5352 | 27-CR-20-23239 | 2021-08-17 | 9d352cbd7071eef03474ac5bf09f15509a7a27f6fbc4f3eba749a68749e400f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-17_20240430090432.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-17_20240430090432.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5353 | 27-CR-20-23239 | 2022-01-12 | 086b4c456dbe6f099fa99517bcda6cd08826b6c0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5354 | 27-CR-20-23239 | 2022-01-12 | 09289fa1c9f98c6980495b0c883066302d21423cafe888e0e2dc92d6f2b9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5355 | 27-CR-20-23239 | 2022-01-12 | 25d5ea8d81cf3df4799757c9ea7e291e89a18f758999cf1293c2a8442332c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5356 | 27-CR-20-23239 | 2022-01-12 | 3aeb71e9d406daaa6c1233da2c8655237281866818ec11e9d7d5919fe57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5357 | 27-CR-20-23239 | 2022-01-12 | d8e2b12e2fcd82073a739763841519444a6e96f5ce58f22805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5358 | 27-CR-20-23239 | 2022-01-12 | f942ecad3fb8bdbd3ee842fee873a73cf0baea7707298295f691918bfd8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5359 | 27-CR-20-23239 | 2022-01-12 | fd4c3117ba1b0f8dcb719bb34c50c5251285689c5811d6f165225092e67fc043 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5360 | 27-CR-20-23239 | 2022-03-22 | 086b4c456dbe6f099fa99517bcda6cd08826b6c0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5361 | 27-CR-20-23239 | 2022-03-22 | 09289fa1c9f98c6980495b0c883066302d21423cafe888e0e2dc92d6f2b9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0382.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5362 | 27-CR-20-23239 | 2022-03-22 | 1216879b50cbf5dd9d5210ce5177847709bd5e72a09c5a412bf31d4ec8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0365.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5363 | 27-CR-20-23239 | 2022-03-22 | 2115664f521bf4d2f6828899abce3f2e6faeb15e5ee81da970e9e8f7b1c476ac8c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0377.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5364 | 27-CR-20-23239 | 2022-03-22 | 25d5ea8d81cf3df4799757c9ea7e291e89a18f758999cf1293c2a8442332c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5365 | 27-CR-20-23239 | 2022-03-22 | 3aeb71e9d406daaa6c1233da2c8655237281866818ec11e9d7d5919fe57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5366 | 27-CR-20-23239 | 2022-03-22 | d8e2b12e2fcd82073a739763841519444a6e96f5ce58f22805494991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5367 | 27-CR-20-23239 | 2022-03-22 | fd4c3117ba1b0f8dcb719bb34c50c5251285689c5811d6f165225092e67fc043 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5368 | 27-CR-20-23239 | 2023-02-27 | 086b4c456dbe6f099fa99517bcda6cd08826b6c0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5369 | 27-CR-20-23239 | 2023-02-27 | 189ec4c23a39e722c46692aa07b8b29a022c8ad4ed6df835d825f8aa7e75d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5370 | 27-CR-20-23239 | 2023-02-27 | 189ec4c23a39e722c46692aa07b8b29a022c8ad4ed6df835d825f8aa7e75d8d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5371 | 27-CR-20-23239 | 2023-02-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5372 | 27-CR-20-23239 | 2023-02-27 | 25d5ea8d81cf3df4799757c9ea7e291e89a18f758999cf1293c2a8442332c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5373 | 27-CR-20-23239 | 2023-02-27 | 53faea18caee44f844de73db11c4f8bacc5a6fb81fe6e9b89f09c170229062b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5374 | 27-CR-20-23239 | 2023-02-27 | 677e52a3b8403cef7e338bba2e31e6f8e5ddf03f0dc7045a34115c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5375 | 27-CR-20-23239 | 2023-02-27 | b50a034599f41f7fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5376 | 27-CR-20-23239 | 2023-02-27 | c09827ce81d98cbe2d15544041fd2582fabde534f823d848c4c79b3b9cbe485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090424.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090424.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5377 | 27-CR-20-23239 | 2023-09-18 | 0174a15eb1dd2c8824c010fa5256dce8040bbd7d2fc969da647700a4f830b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5378 | 27-CR-20-23239 | 2023-09-18 | 086b4c456dbe6f099fa99517bcda6cd08826b6c0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5379 | 27-CR-20-23239 | 2023-09-18 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |

**EXHIBIT SHA-2 | p. 163**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 5380 | 27-CR-20-23239 | 2023-09-18 | 25f5ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5381 | 27-CR-20-23239 | 2023-09-18 | 4e57ad988481d01ec436d89420008fa291bcd8d8f8087c0c60d0bbf4fd4875d47 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5382 | 27-CR-20-23239 | 2023-09-18 | 777acb19e3b9b51a8e7ede12a8d9281749b15e30bd4d13c01bfccc6fdd443c60e514 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5383 | 27-CR-20-23239 | 2023-09-18 | b50a03459944437fae96470df6a83c2efd2b724aa15445c3c706fbad26e17692 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5384 | 27-CR-20-23239 | 2023-09-18 | c9e6ae27e3d94eefb3d44900cd0004fa3686d8a4c4054226c4ac8fbdec0fe008 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5385 | 27-CR-20-23239 | 2023-09-18 | c9e6ae27e3d94eefb3d44900cd0004fa3686d8a4c4054226c4ac8fbdec0fe008 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5386 | 27-CR-20-23239 | 2024-01-31 | d785333c0cbd7fde846394b1de923033529cd30f5d0d0f1d4182ec132d5e98 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430090421.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5387 | 27-CR-20-23239 | 2024-01-31 | e518d50eca9c1028db7cd4165731dced3e99aadac3006fb00e8aa09823d93cc | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430090421.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5388 | 27-CR-20-23239 | 2024-01-31 | fa25d591d0e0cbf77b2081cb0bea7d7a906404f870fb1b3c11a36690a9e6 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430090421.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430090421.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5389 | 27-CR-20-23239 | 2021-10-06 | 3aeb71e9d406dababafe1234a2c8657237281f8d9bb18bec11e9d7d3198e57b4 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | /image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5390 | 27-CR-20-23239 | 2021-10-06 | d8e2b12cfcd8207a73976384515944fa6e965ced5822805d0d4991a1dda3f9 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5391 | 27-CR-20-23239 | 2021-10-06 | fba846aaeafface268443a6800583205faa0e20281293c5cc0b553b576350d | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip | MnCourtFraud.com/File/27-CR-20-23239.zip | JALEISHA LANAY TAYLOR |
| 5392 | 27-CR-20-23521 | 2020-11-10 | 6214880e78fec3dc8bd7818dad9545334c1e6ea2cac7cfbb91cc665b4b10a054 | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Demand_or_Request_for_Discovery_2020-11-10_20240430090525.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5393 | 27-CR-20-23521 | 2020-11-10 | ce138c108e2644e82527fa2147a37af325873a92ea48d8f971efc1af47cb4da | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | MCRO_27-CR-20-23521_Demand or Request for Discovery_2020-11-10_20240430090525.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Demand_or_Request_for_Discovery_2020-11-10_20240430090525.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5394 | 27-CR-20-23521 | 2020-06-13 | a902234096469caf399fcb307bca72c5efc1c5450495be286d717f9850748a8c | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal_by_Prosecuting_Attorney_2023-06-13_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5395 | 27-CR-20-23521 | 2023-06-13 | b4a933138971ddd5d44771e5a431b0f2d55d0514c2c9124b08cec70d1a7f49b9 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal_by_Prosecuting_Attorney_2023-06-13_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5396 | 27-CR-20-23521 | 2023-06-13 | c6e129150de778594fc71d438dc6b3c5b56740e5f9552952da6f4ed0ec55 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal_by_Prosecuting_Attorney_2023-06-13_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5397 | 27-CR-20-23521 | 2023-06-13 | d085b6b8148e3db15437d69ed45c981fc5b83a4e302e548f77f6a1ba256c5744 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal_by_Prosecuting_Attorney_2023-06-13_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5398 | 27-CR-20-23521 | 2020-11-04 | 39d9d3a28c60f86da605fbd494305767298beb02836bfe41c640529622565e0f | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5399 | 27-CR-20-23521 | 2020-11-04 | 75177515796567f017cc8541c19da0ebf40e136e9e4fc7f126055df5b721bdcd47 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5400 | 27-CR-20-23521 | 2020-11-04 | b133c281948444221fe45c49e1d7b89cd847e77a682d8293fc2f164015d51e5a | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5401 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5402 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5403 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5404 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5405 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5406 | 27-CR-20-23521 | 2020-11-04 | bdcd4e7ad09959f17536255919b1eba9325b614aee58cb1797c126a27670e058 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5407 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5408 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5409 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5410 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5411 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5412 | 27-CR-20-23521 | 2020-11-04 | ce6a90ecf5cf46667014996923a5e4a0268462814953176492d5770c10240c | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |

EXHIBIT SHA-2 | p. 164

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5413 | 27-CR-20-23521 | 2020-11-04 | d0a9158d6f78722f4166e534efb1a06f29ce1d02fc8cc861f06f927a3f762da3 | E-filed Comp-Order for Detention | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5414 | 27-CR-20-23521 | 2020-11-04 | f627466c20a82cd207d58833a58a710099090c30305a2c6df5303a07c16c4fbdcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5415 | 27-CR-20-23521 | 2020-11-04 | f6e6023a7c0c6bd25f75d346ff82b389f589dd1d4d9deb6c697d51ce2e6c4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5416 | 27-CR-20-23521 | 2022-12-13 | 09289fa1c9f98c6980495bb9c8830603602dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5417 | 27-CR-20-23521 | 2022-12-13 | 37af3284e9e0d6c293c31c618b0d2601bf743f26d4147e774a391678ec9bcbe | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5418 | 27-CR-20-23521 | 2022-12-13 | 3aeb71e9d406fa6aa6c1233da2c86d234373b19896b10ec11e9d7d591980f5764 | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5419 | 27-CR-20-23521 | 2022-12-13 | 620766feb0f4b31ffb91d5a063aa5e5565c558cddc836012feeeda4bf60907b | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5420 | 27-CR-20-23521 | 2022-12-13 | 620766feb0f4b31ffb91d5a063aa5e5565c558cddc836012feeeda4bf60907b | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5421 | 27-CR-20-23521 | 2022-12-13 | d8e2b12e2fcd82073a73976384151944fa4e965ccd582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5422 | 27-CR-20-23521 | 2021-03-30 | 7dc4c4a3c950c9e40b0f9d11691cf5f20d40fd634e51190b079a4166c875df | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2021-03-30_20240430090520.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5423 | 27-CR-20-23521 | 2021-03-30 | c3e58dbf071558f5f1262a679bd78b502c9d021964a55cc2b1e55231702028c6 | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2021-03-30_20240430090520.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2021-03-30_20240430090520.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5424 | 27-CR-20-23521 | 2022-04-01 | 02e26f72fb9ccaa471fbcbe9d0b4bd409a53eb242fdbfe0388786b0d91c42e0206 | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2022-04-01_20240430090515.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5425 | 27-CR-20-23521 | 2022-04-01 | 78962b9b24f9ee4a4222012672b4c3bf95f293256e7fa5f3a1b699d86a6d48131 | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2022-04-01_20240430090515.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2022-04-01_20240430090515.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5426 | 27-CR-20-23521 | 2023-01-13 | 8f742eeb4626512fe1da6357622b22326119d78158367c0dbd23e474584ed79 | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2023-01-13_20240430090508.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5427 | 27-CR-20-23521 | 2023-01-13 | ca191064062f29c2f53c4c2ef10bab032aa7152f5fcce473752d62640519974df | Notice of Case Reassignment | MCRO_27-CR-20-23521_Notice of Case Reassignment_2023-01-13_20240430090508.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Case_Reassignment_2023-01-13_20240430090508.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5428 | 27-CR-20-23521 | 2020-10-15 | aa73b8b8fd4b5372b17ee31f130164083080be4386e2c5284422f9dbf2a06e2 | Notice of Hearing | MCRO_27-CR-20-23521_Notice of Hearing_2020-10-15_20240430090523.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Hearing_2020-11-05_20240430090526.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5429 | 27-CR-20-23521 | 2020-11-05 | ced18747d50a0d04d0a040a6f891d5e0a41da6fd6e73b75b6f3ef157f0f0416f | Notice of Hearing | MCRO_27-CR-20-23521_Notice of Hearing_2020-11-05_20240430090526.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Hearing_2020-11-05_20240430090526.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5430 | 27-CR-20-23521 | 2020-11-24 | 3f306883d582e6c6797fc27dd8b9bf3db37686101e9fc7eb73d71c7506bca719c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090523.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5431 | 27-CR-20-23521 | 2020-11-24 | 6aa864f8bd8f83efd542770620b73838141f3ee1e640b444ba363f8e24766a549a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090523.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5432 | 27-CR-20-23521 | 2020-11-24 | e286fc18ef841408f06dd9143779d8e6dff7f2e59b5736b7d188568586d2074 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-11-24_20240430090523.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-11-24_20240430090523.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5433 | 27-CR-20-23521 | 2020-12-09 | 3fd3ac5c2b11c7a2e05a71572aac14455cd95c920da749b02c4bd62744d70483 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-12-09_20240430090522.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5434 | 27-CR-20-23521 | 2020-12-09 | a6416da2d6fa0963eafb342e203a622f28fc8ce9e90eeee33deb0d859a81cb84 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-12-09_20240430090522.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5435 | 27-CR-20-23521 | 2020-12-09 | d972664c37ea814d7471425dee960a53b022442569c316cf9e5e90921ee46dee7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2020-12-09_20240430090522.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2020-12-09_20240430090522.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5436 | 27-CR-20-23521 | 2021-01-06 | 48f7996bc3480b8db20211321075777373a444ff784be9f1711e6b71a0d30666b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-01-06_20240430090521.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5437 | 27-CR-20-23521 | 2021-01-06 | a94fd24e0c657538b8092d78ef2ef8d269da3b238dc4712269a961449fe4f5f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-01-06_20240430090521.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5438 | 27-CR-20-23521 | 2021-01-06 | fc52e7504d0f6f7295a396f2d25d32df73c687031a4ff3414378a8aa7b3577a33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-01-06_20240430090521.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-01-06_20240430090521.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5439 | 27-CR-20-23521 | 2021-05-19 | 013207069071e11169ac752fc16458ch3cf9a7d702021b3b448fc721f58b45aff | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-05-19_20240430090519.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5440 | 27-CR-20-23521 | 2021-05-19 | b1ce03e035bf69a2ea585b1994f8a66d716205f53b8d0be7831f452cfcb9f2387e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-05-19_20240430090519.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5441 | 27-CR-20-23521 | 2021-05-19 | dc0f7c6e8c643bc2a6c8d984465ba27b366dafda4a77303378ca7c811341def7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-05-19_20240430090519.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-05-19_20240430090519.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5442 | 27-CR-20-23521 | 2021-06-29 | 1fbe7b56a3edef8f3f34986d4c1fb914538158f73e6ef7a363f5e5bbbe0933379b89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-06-29_20240430090518.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5443 | 27-CR-20-23521 | 2021-06-29 | 74a012a9e0c1df4b0518fc2af1e11230fc79e2c6de6e3e142fed967a06ce4008 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-06-29_20240430090518.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5444 | 27-CR-20-23521 | 2021-06-29 | ad84e146cda37c17a68139187a614014992256cb04bd8bd0460f7dfb18cfa29 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-06-29_20240430090518.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-06-29_20240430090518.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5445 | 27-CR-20-23521 | 2021-08-18 | 414d0d91c0e88e232cf19454b223aab993c9c62f14b73fe904f7284300e0e0e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-08-18_20240430090517.pdf | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5446 | 27-CR-20-23521 | 2021-08-18 | e43ac353c486c9a9c20a37c7077855b318b7b5cea6ebe96354452d3bac87b19b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-08-18_20240430090517.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5447 | 27-CR-20-23521 | 2021-08-18 | eab20424105c0b3c81989323d39f22734df0aa9fe9ed7a0f621df983d9d20d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-23521_Notice of Remote Hearing with Instructions_2021-08-18_20240430090517.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Notice_of_Remote_Hearing_with_Instructions_2021-08-18_20240430090517.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5448 | 27-CR-20-23521 | 2020-11-05 | b3f6f60489051a18dacca9026bce60b72c93d49c14450102f0b9f7bc92443f99f | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2020-11-05_20240430090527.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5449 | 27-CR-20-23521 | 2020-11-05 | c7fb5436fe7d73bdec17c36857d01f1e92393a9508414d0d5446290d87cb8bc7 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2020-11-05_20240430090527.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2020-11-05_20240430090527.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5450 | 27-CR-20-23521 | 2021-08-18 | 11dcf63324154 5ae7ac3a817b3b80e6867b73be5b7077c25fe336fd02e650 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2021-08-18_20240430090516.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5451 | 27-CR-20-23521 | 2021-08-18 | e62728c4f3f28a28a7209d91bec708ddb59415b2cfe1a45df8562172c7e0ad | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2021-08-18_20240430090516.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2021-08-18_20240430090516.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5452 | 27-CR-20-23521 | 2022-10-31 | 0b7f02e14632cd886a6b2b040f01c9120127c0e5b734cbf46cf8fBa1fbc18f1 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2022-10-31_20240430090514.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5453 | 27-CR-20-23521 | 2022-10-31 | dde25b69b719b70235d656485d9d6423630b8528e247f39659ee80d9be63fa9 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2022-10-31_20240430090514.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2022-10-31_20240430090514.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5454 | 27-CR-20-23521 | 2023-02-14 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5455 | 27-CR-20-23521 | 2023-02-14 | 2178524977639bae02bddfc50c978886c21df5fe415861f9d42ac27c0b4c7ca5 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5456 | 27-CR-20-23521 | 2023-02-14 | 334e1272d1d4ed7f2083b1d757be2c641f96909ce94470bc3f1cd9c1b00f8645 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5457 | 27-CR-20-23521 | 2023-02-14 | 46a847bd96aabb4f504324fe746c5e9d1702a23907faac24b4eb807541fbd9b9 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5458 | 27-CR-20-23521 | 2023-02-14 | 88a696e8228c88420c22966803479f833be4436296b0ede691420a14ad95 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5459 | 27-CR-20-23521 | 2023-02-14 | 8bb2a919401 5d46e4c781341f8b7cd31fbc2748bf36085 2df3333ad3e8f9c0f | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5460 | 27-CR-20-23521 | 2023-02-14 | 99635693c7fea3d8f504fb44a50ec634463378 01e1b43080fbec940768881c5 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /image-0197.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5461 | 27-CR-20-23521 | 2023-02-14 | a465831016c5aa84d902d959aae681e933077baa7abe1afa49c81f784eb17e | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5462 | 27-CR-20-23521 | 2023-02-14 | b50a034599f4f437ffae9647 0df6ad3c2efd2672aa15445c3c706bad26e1f692 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5463 | 27-CR-20-23521 | 2023-02-14 | bfb7ad9cfad8af444beb231c3d7b02a5c7b951246ef2e687464bebef7a247b98 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /image-0189.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5464 | 27-CR-20-23521 | 2023-02-14 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d884bc4c79b3b9cbdb485 | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /image-0195.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5465 | 27-CR-20-23521 | 2023-02-14 | cb5e56847dbd4ec8c3f7e3d759138fa9cec92e76ed2a9a3fa98431d5073b57b | Order for Conditional Release | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5466 | 27-CR-20-23521 | 2022-11-09 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5467 | 27-CR-20-23521 | 2022-11-09 | 427af119e8704848d044710f5da65ea8d385162ce3d7f8b774a2d0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5468 | 27-CR-20-23521 | 2022-11-09 | 5891f588e0e002ea49533fab3d7de87592bc5f17 107923d0d1da887810 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5469 | 27-CR-20-23521 | 2022-11-09 | 7f4bed715 2d75bd513a8726a58bbc3444fb20ed76c9f68d3f34dedf26105d31c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /image-0339.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5470 | 27-CR-20-23521 | 2022-11-09 | a9d5066c13 09e2e7aeee93d3478ec6966c0b168e0ba2599ba800024 5cf8d6f6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5471 | 27-CR-20-23521 | 2022-11-09 | b50ad345994437ffae9647b0f6ad3c3efd2672 4aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5472 | 27-CR-20-23521 | 2022-11-09 | d495b94c01ee0735 41c7625a611ccf1f1ad1d733 6bd4ebfdc4d17d977e8b2aebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5473 | 27-CR-20-23521 | 2022-11-09 | f37319bf72c7d8e2e8b110d8d30e38d6f0212bf7ac118a51ea92e0917811e09554 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5474 | 27-CR-20-23521 | 2022-10-31 | e59b0291d6df45761b0ba87f0b18c3f7de55a5d49d4a4b903f156504 4e486219 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-10-31_20240430090513.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-10-31_20240430090513.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5476 | 27-CR-20-23521 | 2022-11-09 | f70759a2b2180b8d1499946a730296a6a6524a388237988f7cb797098f23d7ba8 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090513.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090513.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5477 | 27-CR-20-23521 | 2022-11-09 | 0cde55a9e58b1270f450e3b2b6041ae99bc826b42b2706c9c72de1ac692cc12 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090513.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090513.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5478 | 27-CR-20-23521 | 2022-11-09 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5479 | 27-CR-20-23521 | 2022-11-09 | 36ca1251c69e60e9c62ed8f5d839aa63aae58106cfa498bea061249491d88 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |

EXHIBIT SHA-2 | p. 166

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5479 | 27-CR-20-23521 | 2022-11-09 | 4ed362158998355b20977ab051221494e3f9f31b58017b5d4f29b857f87a0b67 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5480 | 27-CR-20-23521 | 2022-11-09 | 5e64312057cd819c5d82ad0bdc7fba6f541d15d480db416fa0a895f2d64c7 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5481 | 27-CR-20-23521 | 2022-11-09 | 895837c3074f2c3ad6975f922ef1da5cabf74b6f2aa6ac0a8026d316647d0cf0 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5482 | 27-CR-20-23521 | 2022-11-09 | 97338137388f6abe5b98178cfb09f6efbdc15459d5c41be8a9e1bc908cfbf8aaa | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5483 | 27-CR-20-23521 | 2022-11-09 | afae73914307225efe91c56052788d47af542865d5cd8e510917 2e7fd8b6ca64c | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5484 | 27-CR-20-23521 | 2022-11-09 | b50a03459944137fae96d76d96a83c2e626724aa15445c3c70d6ad26e17692 | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5485 | 27-CR-20-23521 | 2022-11-09 | e86eeab84e6275f9af6c145ebaa213cd12ab8cc704b7c2133f9190049247985b | Other Document | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip | MnCourtFraud.com/File/27-CR-20-23521.zip | CASPER HUY VUONG |
| 5486 | 27-CR-20-26577 | 2024-01-10 | 3a5202e4605c896b3d7d90652b7731b996931a0f970a3a502e7eda9353b0b428 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5487 | 27-CR-20-26577 | 2024-01-10 | 50d47dd36fe352c65e90a13b16e44eb11fe151f6844e790d2a8dea8b9c73c1f7 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | image-0236.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5488 | 27-CR-20-26577 | 2024-01-10 | 521d9f9f89a2a0b835139754507303c1d33034af251 4d622d9896391416db6528 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5489 | 27-CR-20-26577 | 2024-01-10 | 6ef90c21de9e9e11321009592 2cd72a25d11a81c19711b369a45b403d1b7e6d5 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5490 | 27-CR-20-26577 | 2024-01-10 | c6886 7e95dba12b53594fec3081c90e3d80f68d8de2cfa182189f1472967 99c9d | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5491 | 27-CR-20-26577 | 2024-01-10 | e3e4157a1a95091 26c49f5b1000debc444de462167 2ee39be9d324a8e9d3550 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5492 | 27-CR-20-26577 | 2024-01-10 | eee34c27c3a4b125085c519596dabbdbbb1a9782cd24994b8e9a66aa0671d9 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5493 | 27-CR-20-26577 | 2024-01-12 | 1183aa48e3960bef3ef72aee3797a4c84618af77 84d554648724655e4ca1ff92 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | image-0288.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5494 | 27-CR-20-26577 | 2024-01-12 | 3a5202e4605c896b3d7d90652b7731b996931a0f970a3a502e7edba9353b0b428 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5495 | 27-CR-20-26577 | 2024-01-12 | 521d9f9f89a2a0b835139754507303c1d33034af251 4d622d9896391416db6528 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5496 | 27-CR-20-26577 | 2024-01-12 | 6ef90c21de9e9e11321009592 2cd72a25d11a81c19711b369a45b403d1b7e6d5 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5497 | 27-CR-20-26577 | 2024-01-12 | c6886 7e95dba12b53594fec3081c90e3d80f68d8de2cfa182189f1472967 99c9d | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5498 | 27-CR-20-26577 | 2024-01-12 | d565b0bab423cde74d8948d4f809667dc34ab0c03c7d28c1d32c1d931ca88ca0 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5499 | 27-CR-20-26577 | 2024-01-12 | e3e4157a1a95091 26c49f5b1000debc444de462167 2ee39be9d324a8e9d3550 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | image-0286.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5500 | 27-CR-20-26577 | 2024-01-12 | f4ab9bc3a14e8953635e46cd864c67f15059e2865ae3c75f65b43e7e33e98fe | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5501 | 27-CR-20-26577 | 2024-01-19 | 1c48e9af70ddc412978516268fc893bddbb311c9170069e6ebe5ce0b5c6104e5d | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5502 | 27-CR-20-26577 | 2024-01-19 | 619508957 6e58f7df4a9f3ede81b6341 8ab4fae022906770bdbe78fcb5540f4 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | image-0307.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5503 | 27-CR-20-26577 | 2024-01-19 | 6a5618158 1fdacc4fa079b99dd0e43e41d46ef7c5bdd616d616abcf624c99982 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5504 | 27-CR-20-26577 | 2024-01-19 | 6ef90c21de9e9e11321009592 2cd72a25d11a81c19711b369a45b403d1b7e6d5 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5505 | 27-CR-20-26577 | 2024-01-19 | 74dc55edc438277245281907d8b71159f3535df74d952de37d73b2bf8241cc6 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | image-0298.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5506 | 27-CR-20-26577 | 2024-01-19 | 7fd0f300ad42f40db489fc253789c511be49d8799250190a6645171728d8135 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | image-0300.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5507 | 27-CR-20-26577 | 2024-01-19 | ab2f0a878183204d1c4a79489c92f366e6f3c33f1e2e743045720803349bee | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5508 | 27-CR-20-26577 | 2024-01-19 | ab2f0a878183204d1c4a79489c92f366e6f3c33f1e2e743045720803349bee | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5509 | 27-CR-20-26577 | 2024-01-19 | c9982 7ce81d9b3e2d155a04411d2582fabde533482 3d84bc4c79b3b9cbd485 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5510 | 27-CR-20-26577 | 2024-01-19 | c6886 7e95dba12b53594fec3081c90e3d80f68d8de2cfa182189f1472967 99c9d | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5511 | 27-CR-20-26577 | 2024-01-19 | eee34c27c3a4b125085c519596dabbdbbb1a9782cd24994b8e9a66aa0671d9 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 167

CASE 0:25-cv-02670-PAM-DLM   Doc. 51   Filed 07/11/25   Page 169 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Url | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5512 | 27-CR-20-26577 | 2022-10-26 | 7d9ceffbac75b52ee2cb7a3426cfc45c6e741a843857e9239b48df259e0033f83 | Correspondence for Judicial Approval | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5513 | 27-CR-20-26577 | 2022-10-26 | 9c40e541141851f7849b2e6b6aa9151352150ed33f9780fa2ff3a81f8c746fc3fd | Correspondence for Judicial Approval | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5514 | 27-CR-20-26577 | 2022-10-26 | a6591cc60cada3a7aef37724e8420036e3a1d2b9a4153fd4cc3c3865248492ecc | Correspondence for Judicial Approval | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5515 | 27-CR-20-26577 | 2022-10-26 | b75a3d39a71c54d7b36e1717b9b4b345c601c8f776337a6063810b64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5516 | 27-CR-20-26577 | 2022-10-26 | c07cfa5b8ea10ba2dd4eddd2fc9a024db5962ba45a9a95de1ea36d3fa5163576 | Correspondence for Judicial Approval | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5517 | 27-CR-20-26577 | 2023-01-20 | 2fcc8f20eaa43975c5a3b35b10092553454b9e63bd6b36b2e9fd01b3b273344 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5518 | 27-CR-20-26577 | 2023-01-20 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda489395 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0021.ctf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5519 | 27-CR-20-26577 | 2023-01-20 | 835dc6e3ecca99345324632 12c f07d509ecb1bfd836b660c81e2663531e0591 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0122.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5520 | 27-CR-20-26577 | 2023-01-20 | 835dc6e3ecca99345324632 12c f07d509ecb1bfd836b660c81e2663531e0591 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0109.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5521 | 27-CR-20-26577 | 2023-01-20 | 896b031166f8ca6efb4909f43eb498435e5a3d5766af5f1f30fd96c3fa9d49e2 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0115.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5522 | 27-CR-20-26577 | 2023-01-20 | ba555d21804ebe6a170752375873d460900b2aec0be452a6bd5f0d185768096a | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /image-0100.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5523 | 27-CR-20-26577 | 2023-01-20 | be2e8b011d7773f0e65e9afa383b7abbfac01eb646bdf04db741369b70497 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5524 | 27-CR-20-26577 | 2023-01-20 | c09827ce81d9b0e2d1554a641 1d258aba5c4533482fdb4bc4c79b3b9cbdb485 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5525 | 27-CR-20-26577 | 2023-01-20 | eb6f03bd793ec5e5ee2edcbb9997e8e2d02d16a633bec422ff273561bf059c68 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | /font-0118.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5526 | 27-CR-20-26577 | 2020-12-16 | 21ad1c7c63c76cdbec597930523191 2e517629 7c5fed3735f7888ebe0a8fcfc | Demand or Request for Discovery | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Demand_or_Request_for_Discovery_2020-12-16_20240430090635.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5527 | 27-CR-20-26577 | 2020-12-16 | 52585443986df930feea37d78dcf94be5de9761353fd1b526b2b7b7a7847450d | Demand or Request for Discovery | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Demand_or_Request_for_Discovery_2020-12-16_20240430090635.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5528 | 27-CR-20-26577 | 2020-12-16 | d51cb0f9d4e507ba3897258ddeea7cebe6d99d6a5b3a4af78b90d2cbf16c0a56 | Demand or Request for Discovery | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Demand_or_Request_for_Discovery_2020-12-16_20240430090635.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5529 | 27-CR-20-26577 | 2020-12-14 | 2c5305cdae0cc158e88c63a82b4a06a56d082272d3d3425f0eafb78de9e0f93d | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0450.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5530 | 27-CR-20-26577 | 2020-12-14 | 39690d3a28c60f88a605fb49430576729868e0283f63b441c640529622565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0485.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5531 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0614.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5532 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0594.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5533 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0574.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5534 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0564.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5535 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0584.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5536 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0584.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5537 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0584.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5538 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0584.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5539 | 27-CR-20-26577 | 2020-12-14 | 5fbaca50e700f1d31b58d8bf4878d3295574f694ac376c6c551225595c732a0c | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0634.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5540 | 27-CR-20-26577 | 2020-12-14 | 7517751579656718017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /image-0645.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5541 | 27-CR-20-26577 | 2020-12-14 | 83c285e6e7b96b0653e c864ea6500889e389f51fb186d7a65d9c0c0a1aea cfaa | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0544.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5542 | 27-CR-20-26577 | 2020-12-14 | d6835280d5eb3e65123810 8d70cd8af4c6833788fc8309fd362e53316f1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0514.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5543 | 27-CR-20-26577 | 2020-12-14 | d6835280d5eb3e65123810 8d70cd8af4c6833788fc8309fd362e53316f1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0514.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5544 | 27-CR-20-26577 | 2020-12-14 | d6835280d5eb3e65123810 8d70cd8af4c6833788fc8309fd362e53316f1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0484.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 168

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5545 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0524.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5546 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0504.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5547 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0484.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5548 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0464.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5549 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0444.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5550 | 27-CR-20-26577 | 2020-12-14 | d68352800d5eb3e651238108d70cd8af4c6833798fc8309fd362e5331fd1c28dc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5551 | 27-CR-20-26577 | 2020-12-14 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df53f3ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /font-0451.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5552 | 27-CR-20-26577 | 2020-12-14 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2e6c4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | /image-0125.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5553 | 27-CR-20-26577 | 2022-01-04 | 09289a1c9f98c6980495bbc8830b6d302da5234c2ca9d88e0e2dc924bf2f9ec5 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5554 | 27-CR-20-26577 | 2022-01-04 | 09574308073fe2cd8fb2866bb34d34b8f8919ed8d7a5fd41733a1f3ce65acbe4 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5555 | 27-CR-20-26577 | 2022-01-04 | 3aeb71e9d406bab6a6c12334a2c8652372819ff66b18ec11e9f7d5919fe57d4 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5556 | 27-CR-20-26577 | 2022-01-04 | d8e2b12e2fcd82073a7397638415944bfae965ed582280549d991a1dda3d9 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5557 | 27-CR-20-26577 | 2022-01-04 | f303f976ca3660d4b584dafebef45828d3d75c86d5e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5558 | 27-CR-20-26577 | 2022-01-04 | f303f976ca3660d4b584dafebef45828d3d75c86d5e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5559 | 27-CR-20-26577 | 2022-11-08 | 09289a1c9f98c6980495bbc8830b6d302da5234c2ca9d88e0e2dc924bf2f9ec5 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5560 | 27-CR-20-26577 | 2022-11-08 | 3fdacc4943b9e16b1dd2980a18ee1f8a6d621d51418d5f4a18290266f5d8beb4 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5561 | 27-CR-20-26577 | 2022-11-08 | 3aeb71e9d406bab6a6c12334a2c8652372819ff66b18ec11e9f7d5919fe57d4 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5562 | 27-CR-20-26577 | 2022-11-08 | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca903397881 1eed92af358f | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5563 | 27-CR-20-26577 | 2022-11-08 | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca903397881 1eed92af358f | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5564 | 27-CR-20-26577 | 2022-11-08 | 61f9dd81a4f916024 3ceb7441f3d5d07a09d5b449a3944498fb524e5774c62 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5565 | 27-CR-20-26577 | 2022-11-08 | 79107f03cb7b93708ca256006ae42362fede8e6fc8548ea3b41ae41ac7f978d | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5566 | 27-CR-20-26577 | 2022-11-08 | d8e2b12e2fcd82073a7397638415944bfae965ed582280549d991a1dda3d9 | Findings and Order | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5567 | 27-CR-20-26577 | 2021-05-21 | 3200fe5075763dbee603190c9ee9f804fc100071555a3c6ce64b251ba12db720b9 | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5568 | 27-CR-20-26577 | 2021-05-21 | 69d16fe26fbaa0ba7206f6bc36acafcc59073295a3c2ab1bb94e96723880bc2 | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5569 | 27-CR-20-26577 | 2021-05-21 | 7b0077aea2c29a9fbc92e4659e5b6e068577e68d18ebcd860b15197ec4c2f68b | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5570 | 27-CR-20-26577 | 2021-05-21 | 7ee90797f446a417 1de58efb8bb0e076783a0e664db35810 3ddc1cde8b7ec | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5571 | 27-CR-20-26577 | 2021-05-21 | a4aa4ab4bb5e1d3670fc61bec479ee495777a0f378037932ecfbf3c2c4b3ac6a | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5572 | 27-CR-20-26577 | 2021-05-21 | d3eb455ce776ca9d426758bb06333fb88fd211d7d0c175db81c532ce1acabbaa | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5573 | 27-CR-20-26577 | 2021-05-21 | f57ecfa311ec1d3172978fa19c3c65b70920f1e76c20da898d5744df54b61f3e | Memorandum | MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.pdf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Memorandum_2021-05-21_20240430090628.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5574 | 27-CR-20-26577 | 2022-03-17 | d1e6864f74f9d3456f7b901 2f69d75b4aa7bfd66d2cf7bc0451aea630230eb4962 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5575 | 27-CR-20-26577 | 2022-03-17 | 09289a1c9f98c6980495bbc8830b6d302da5234c2ca9d88e0e2dc924bf2f9ec5 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5576 | 27-CR-20-26577 | 2022-03-17 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5577 | 27-CR-20-26577 | 2022-03-17 | 75263ef5281e50fc76256bccc5855381aead94c06eebbf4d64596b892f13676f7 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 169

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5578 | 27-CR-20-26577 | 2022-03-17 | 75263ef5281e50f76256fbccc5855381aeaf84c86eebbf4d64599b892f1367fd7 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5579 | 27-CR-20-26577 | 2022-03-17 | 896fd3116dd8cafae0b490943eb498354e5a3d57664a51f30bf96e38afeb4f0ea2 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5580 | 27-CR-20-26577 | 2022-03-17 | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5581 | 27-CR-20-26577 | 2022-07-12 | 17c3b1d34d843710bb2213a90577fdbe2c14c22c344aa88e9952ecf6288a49fe | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5582 | 27-CR-20-26577 | 2022-07-12 | 17c3b1d34d843710bb2213a90577fdbe2c14c22c344aa88e9952ecf6288a49fe | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5583 | 27-CR-20-26577 | 2022-07-12 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba8edece8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5584 | 27-CR-20-26577 | 2022-07-12 | 2f4612d66d98a62bb4ef00a14fc7022bf5a08b48a65de1b6a38406c3aaeb1f50 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0327.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5585 | 27-CR-20-26577 | 2022-07-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5586 | 27-CR-20-26577 | 2022-07-12 | 515e291510ca14dc34baae9d077ee710732af2e2d9c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5587 | 27-CR-20-26577 | 2022-07-12 | 896fd3116dd8cafae0b490943eb498354e5a3d57664a51f30bf96e38afeb4f0ea2 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5588 | 27-CR-20-26577 | 2022-07-12 | b50a0345994f437f4ae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5589 | 27-CR-20-26577 | 2022-07-12 | ca18453cdb88e529ebf5318843f5cc8e2fe73291a1713c71d2191d46321687e8e | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5590 | 27-CR-20-26577 | 2022-07-12 | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5591 | 27-CR-20-26577 | 2023-11-03 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba8edece8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5592 | 27-CR-20-26577 | 2023-11-03 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5593 | 27-CR-20-26577 | 2023-11-03 | 515e291510ca14dc34baae9d077ee710732af2e2d9c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5594 | 27-CR-20-26577 | 2023-11-03 | 7cae072584286769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5595 | 27-CR-20-26577 | 2023-11-03 | 7cae072584286769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5596 | 27-CR-20-26577 | 2023-11-03 | 896fd3116dd8cafae0b490943eb498354e5a3d57664a51f30bf96e38afeb4f0ea2 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5597 | 27-CR-20-26577 | 2023-11-03 | b50a0345994f437f4ae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5598 | 27-CR-20-26577 | 2023-11-03 | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5599 | 27-CR-20-26577 | 2023-12-21 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba8edece8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5600 | 27-CR-20-26577 | 2023-12-21 | 2298e9a7994f9060399d62b1d17a7a3198311d95476ed39520cdf05af89e77e9c | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5601 | 27-CR-20-26577 | 2023-12-21 | 2298e9a7994f9060399d62b1d17a7a3198311d95476ed39520cdf05af89e77e9c | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5602 | 27-CR-20-26577 | 2023-12-21 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5603 | 27-CR-20-26577 | 2023-12-21 | 515e291510ca14dc34baae9d077ee710732af2e2d9c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5604 | 27-CR-20-26577 | 2023-12-21 | 896fd3116dd8cafae0b490943eb498354e5a3d57664a51f30bf96e38afeb4f0ea2 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5605 | 27-CR-20-26577 | 2023-12-21 | b50a0345994f437f4ae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5606 | 27-CR-20-26577 | 2023-12-21 | d9726ea454c2767b0faefaf07c723e61d73edf8b4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5607 | 27-CR-20-26577 | 2024-03-15 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba8edece8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5608 | 27-CR-20-26577 | 2024-03-15 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5609 | 27-CR-20-26577 | 2024-03-15 | 515e291510ca14dc34baae9d077ee710732af2e2d9c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5610 | 27-CR-20-26577 | 2024-03-15 | 896fd3116dd8cafae0b490943eb498354e5a3d57664a51f30bf96e38afeb4f0ea2 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 170

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5611 | 27-CR-20-26577 | 2024-03-15 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0276.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5612 | 27-CR-20-26577 | 2024-03-15 | d9726ea54c27670faefad07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5613 | 27-CR-20-26577 | 2024-03-15 | df4c42318bbcb56b679b1d4f96d5daaf0ddf341165509801287a8186bf30e2c | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5614 | 27-CR-20-26577 | 2024-03-15 | df4c42318bbcb56b679b1d4f96d5daaf0ddf341165509801287a8186bf30e2c | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5615 | 27-CR-20-26577 | 2024-03-15 | 4757772fe9cbd36073fc39df4ed64d9e6a4495f782b836a6d22ca3f66d0087b5 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5616 | 27-CR-20-26577 | 2024-04-11 | 7e71bdaa9f35027949104b8b05af627dd55baae0d2903e2d28ac42eccc4c3a080 | Notice of Hearing | MCRO_27-CR-20-26577_Notice of Hearing_2024-04-11_20240430090551.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-04-11_20240430090551.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5617 | 27-CR-20-26577 | 2021-03-04 | 196fbf7d2827216ae725d4e001d2478c3dbad11b181e03815b012eec0cb6e0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0239.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5618 | 27-CR-20-26577 | 2021-03-04 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5619 | 27-CR-20-26577 | 2021-03-04 | 54bbf3ed5d5987c784453189f442f96010bec420aaee2f0fbae44895f1e0f6d42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0242.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5620 | 27-CR-20-26577 | 2021-03-04 | 6421761c079962980fef4659096857633fbd01237707dc9e04928683da6f5c38 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0255.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5621 | 27-CR-20-26577 | 2021-03-04 | 6421761c079962980fef4659096857633fbd01237707dc9e04928683da6f5c38 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0236.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5622 | 27-CR-20-26577 | 2021-03-04 | a7034cd99335e197e190819186e4e65e0bd1aafeb0911a95f74a312a68466 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5623 | 27-CR-20-26577 | 2021-03-04 | bd5426bf46b75e69f151bea696f8d25ec5a4e5812f95e8648b66b2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5624 | 27-CR-20-26577 | 2021-12-01 | 20e3f534805527f99a6bb3f0f02a30d826d2a9116b9e950e55d78dd235727af | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-12-01_20240430090625.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5625 | 27-CR-20-26577 | 2021-12-01 | bcfa30511221ddfa2969b610fb083bc37c927042d36dc57b1116ab1eeb7a00c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-12-01_20240430090625.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5626 | 27-CR-20-26577 | 2021-12-01 | eb3d1484497a51f91e1d0aeae58bbe447bf2a189e8b6dc413d44402a3c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-12-01_20240430090625.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-12-01_20240430090625.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5627 | 27-CR-20-26577 | 2022-10-04 | 06b9e72f963ee2b04551c2e0f5a7fd9219cb2a3c51830fe0000e55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5628 | 27-CR-20-26577 | 2022-10-04 | 06b9e72f963ee2b04551c2e0f5a7fd9219cb2a3c51830fe0000e55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5629 | 27-CR-20-26577 | 2022-10-04 | 086b4c456dbe0f09f8c9951f7bcda6c08f82646bc0cf77b91a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5630 | 27-CR-20-26577 | 2022-10-04 | 0928f6a1c9f8fb698049b5b9830642023b23423cafe6f88b0e20c924b5d9e90ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5631 | 27-CR-20-26577 | 2022-10-04 | 265ae5851e11dabdc15d5a5c3ba04319412231076d313da2f69c539ddab407271 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5632 | 27-CR-20-26577 | 2022-10-04 | 265ae5851e11dabdc15d5a5c3ba04319412231076d313da2f69c539ddab407271 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5633 | 27-CR-20-26577 | 2022-10-04 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5634 | 27-CR-20-26577 | 2022-10-04 | 515e291510ca14dc34baae9d077ee71073242e2d9c93628c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5635 | 27-CR-20-26577 | 2022-10-04 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5636 | 27-CR-20-26577 | 2022-10-04 | 99a2f983a6bec60868df6fdce5fcd83847961d7208bbb04d32614996f8888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5637 | 27-CR-20-26577 | 2022-10-04 | d9726ea54c27670faefad07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5638 | 27-CR-20-26577 | 2023-06-28 | 086b4c456dbe0f09f8c9951f7bcda6c08f82646bc0cf77b91a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5639 | 27-CR-20-26577 | 2023-06-28 | 103ee63348d8e9543e6dca53bf5dae2507551aea3291f98a8d4771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5640 | 27-CR-20-26577 | 2023-06-28 | 103ee63348d8e9543e6dca53bf5dae2507551aea3291f98a8d4771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5641 | 27-CR-20-26577 | 2023-06-28 | 1fa67c75f9673277725313c162f83635ef0a546d7c5b3e2180008ad8e0ecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0295.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5642 | 27-CR-20-26577 | 2023-06-28 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5643 | 27-CR-20-26577 | 2023-06-28 | 5afdfcf4e7a698d19f4d189e5ae6d3b6e14697fe6e934006f0b4f46d46f8b09d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5644 | 27-CR-20-26577 | 2023-06-28 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5645 | 27-CR-20-26577 | 2023-06-28 | b50a034599f4437fae9647b6f0a83c2e6d2672aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5646 | 27-CR-20-26577 | 2023-06-28 | d76864ea49d923e34b6974500b03821050664d2418ac854986338e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090558.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5647 | 27-CR-20-26577 | 2024-04-19 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0e77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5648 | 27-CR-20-26577 | 2024-01-19 | 16a57c75ff9672377725313c162f8363e9ba546d7c5b3e218008ba88e0ecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5649 | 27-CR-20-26577 | 2024-01-19 | 33371 4831c9c50fc417f2fcdb15f3de082f8b00de104017d1b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5650 | 27-CR-20-26577 | 2024-01-19 | 4316 3a2df1709701 3cbe83674c1c38b37a56a069d62bfe6965fee5df6f13603ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5651 | 27-CR-20-26577 | 2024-01-19 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5652 | 27-CR-20-26577 | 2024-01-19 | 7c0eee872c4a1c2fd977326c55df7b4f65f5448fa4d48fea366882f70731 0a3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5653 | 27-CR-20-26577 | 2024-01-19 | 7c0eee872c4a1c2fd977326c55df7b4f65f5448fa4d48fea366882f70731 0a3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5654 | 27-CR-20-26577 | 2024-01-19 | b50a034599f4437fae9647b6f0a83c2e6d2672aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5655 | 27-CR-20-26577 | 2024-01-19 | d76864ea49d923e34b6974500b03821050664d2418ac854986338e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5656 | 27-CR-20-26577 | 2020-12-17 | 20bb102d783e1972055f444d2309ce4d951e7e6350c48672eb5b4dc2aac731892 | Notice to Remove Judicial Officer | MCRO_27-CR-20-26577_Notice to Remove Judicial Officer_2020-12-17_20240430090634.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_to_Remove_Judicial_Officer_2020-12-17_20240430090634.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5657 | 27-CR-20-26577 | 2021-06-25 | 2b34e23d8ac1cd879e452b67a547d4108fec776fc8fe584237f479ef718883 9a3 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5658 | 27-CR-20-26577 | 2021-06-25 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a26b0a4893f95 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5659 | 27-CR-20-26577 | 2021-06-25 | 589e236e7c316ebd5b7c462542057778434087407065 77cdc5eb4a02b41 13 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0405.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5660 | 27-CR-20-26577 | 2021-06-25 | 5a0d972b0b836744ee6f99462fd69e7c37f4ba0ae04fb5705b4cc5008108c9d15 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0411.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5661 | 27-CR-20-26577 | 2021-06-25 | 83da1e17794fab4658f27a418deab0bae4a9a24824adb4b94a6194cf92734061 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5662 | 27-CR-20-26577 | 2021-06-25 | 8efec0c650334c572c5d9d298e531fe478fa52b58f260745da81348197f0fc58 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0423.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5663 | 27-CR-20-26577 | 2021-06-25 | aef7faac4cd02b4006201357f3e3ebf743644de80148914283b8688f0a3c78 | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5664 | 27-CR-20-26577 | 2021-06-25 | c6500e31458f8974f690051a43f9110552f20db6db2373fdab29a3baf1283b | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0407.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5665 | 27-CR-20-26577 | 2021-06-25 | f3ce39036bc4d1f5040b19ec716e034bb2831b8cb4d861d8315ad65c9c66dc02e | Order Denying Motion | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | /font-0409.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.pdf | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5666 | 27-CR-20-26577 | 2022-11-08 | 09288a1c9f98c698049560c083063203d423423ca499b8e92dc924b82b9ec5 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5667 | 27-CR-20-26577 | 2022-11-08 | 2aff539b0022fb6d6f9b2190f8ae4a567eeadd89e5bc0267d1e53e35126bd6a8 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5668 | 27-CR-20-26577 | 2022-11-08 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa9091336067280d6c | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5669 | 27-CR-20-26577 | 2022-11-08 | 34b571ee16c0d892cc0b4b80a579c9f0ceab9aa0f758885cb90fd451326b0 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5670 | 27-CR-20-26577 | 2022-11-08 | 3630064d9582e3a51091381cae08f08d08d63f0e9af93f877d81205d4dbe66e5e0d | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5671 | 27-CR-20-26577 | 2022-11-08 | 3aeb71e9d4066abaa6c12334a2c865f237281988f6bb18ec11e9d7d59198e5764 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5672 | 27-CR-20-26577 | 2022-11-08 | 97b51c6a9b82044a5b6dabecdef2cdfa488f77b4c06be987845ba c0027ba66d3 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5673 | 27-CR-20-26577 | 2022-11-08 | 97b51c6a9b82044a5b6dabecdef2cdfa488f77b4c06be987845ba c0027ba66d3 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5674 | 27-CR-20-26577 | 2022-11-08 | bd0f7be83bb26dd99236fa1d2547976f71e1ad9f445f4e1ea6fd44221dd42880 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5675 | 27-CR-20-26577 | 2022-11-08 | c30a78f77f1eb36c5f736d0f753e98a54ed337f7db074fae27d2f8b537f10f78f | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5676 | 27-CR-20-26577 | 2022-11-08 | d8e2b12e2fcd82073a7397638415194f4abe965ced582280549d4991a1da3d9 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 172

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5677 | 27-CR-20-26577 | 2022-11-08 | e1875a6616bf80f45d5b29b666cb26e575f2bf6b734e4f4e5b11c9f892e7d961 | Order for Conditional Release | MCRO_27-CR-20-26577_Order for Conditional_Release_2022-11-08_20240430090611.pdf | /tion-0152.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5678 | 27-CR-20-26577 | 2022-06-15 | 3aeb71e9d406dabaa6c1233a2c865f237281f89f66b18ec11e9d7d5919fe5764 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5679 | 27-CR-20-26577 | 2022-06-15 | 42bb9a7c7ade843d5b2e78e3276bbeb979b67d98cd3b061e82823a76d2933b4 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | /tont-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5680 | 27-CR-20-26577 | 2022-06-15 | d8e2b12e2fcd82073a7397638415194fafae965ced5822805490d4991a1dda3d9 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5681 | 27-CR-20-26577 | 2022-06-22 | 3aeb71e9d406dabaa6c1233a2c865f237281f89f66b18ec11e9d7d5919fe5764 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5682 | 27-CR-20-26577 | 2022-06-22 | a69f896973821baef86e03a88422f40d502b8403d56537248433e85d7d020e1 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | /tont-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5683 | 27-CR-20-26577 | 2022-06-22 | d8e2b12e2fcd82073a7397638415194fafae965ced5822805490d4991a1dda3d9 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5684 | 27-CR-20-26577 | 2021-10-29 | 17a50ca640beb5703701077a67c78ce54b1cf03d0574931b919db1c1910e5619 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5685 | 27-CR-20-26577 | 2021-10-29 | 19a32fc84a08f05da2f670ec2075cf851c0c86b42e7436689a76b576a56d85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5686 | 27-CR-20-26577 | 2021-10-29 | 24ccf22b35e2f8790b384d54af5baef6ce06af5a77537261d7780109fbf86a5d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5687 | 27-CR-20-26577 | 2021-10-29 | 2509713867dfd513b6dad66cd34a2280e2c9d6922b8c53bc27bdb7e7a39b1bf9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5688 | 27-CR-20-26577 | 2021-10-29 | 26eea30b9b8892a7ce3f62c5f8822f620e7c84423dab2c82f346fe722ea03c33 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5689 | 27-CR-20-26577 | 2021-10-29 | 2b34e23d8ac1cd879e452b67a54744108f9c7758cf8bf842379478ef718883fa3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5690 | 27-CR-20-26577 | 2021-10-29 | 3444476a4c00a69bd7c21d265362444358fef8a6eede7ca6de0f8c2927a86583 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5691 | 27-CR-20-26577 | 2021-10-29 | 40858ebefe6b61cd5a7ee84fd89a37ac078b81001fff0be234934390c3b5807e7b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5692 | 27-CR-20-26577 | 2021-10-29 | 6590629533590f73fdbecdd070a7d573fdab811efa4b0f96a77fef405ca2f99d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5693 | 27-CR-20-26577 | 2021-10-29 | 7127837fae0029e2e7a1f67bb304437c0a5928f986a4bee6df378bf7f5edfb6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5694 | 27-CR-20-26577 | 2021-10-29 | 79c2e6413d30b9f74501325d62f012bf5a8ae7f0ed6635ee51f3644244b4a462 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5695 | 27-CR-20-26577 | 2021-10-29 | 8da965db05895b6010019f19a5a32f82098d41ca2a27dee40c5d907f58b49b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5696 | 27-CR-20-26577 | 2021-10-29 | b319413bd4a34abf56f1ec88e607b61ebf47d4580b3802ca9ed5214826533b09bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5697 | 27-CR-20-26577 | 2021-10-29 | f14bebcadbacac1ff129f5e51b1c1888c97db849d3522cf920078b28a507eca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5698 | 27-CR-20-26577 | 2022-04-19 | 05416b724b0b00a8d229d462e7a82d693cfb75bb0665de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090627.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090627.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5699 | 27-CR-20-26577 | 2022-04-19 | 0d558bd591a127d6b059e8a25a6807f2ce7246627abb6f90f58457d40c6fbf9b1c | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5700 | 27-CR-20-26577 | 2022-04-19 | 1bb003de63ee28de0732cab4d188fc4bd9a3ac4c57bc2ca414181f85758b071 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5701 | 27-CR-20-26577 | 2022-04-19 | 3f943eec8e5bf97cc1ddd59d13c0a4d874fb30c0b83fcd6d1ed80732ec3fb33 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5702 | 27-CR-20-26577 | 2022-04-19 | 490908f7c2da1839512949436e90f30a56f628e2d63880c0080ee452fc33d72f | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5703 | 27-CR-20-26577 | 2022-04-19 | 75bc9270549fcc53a6482bbc8f165bf02b89f64c626c0720fbac8593ee036a7 | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5704 | 27-CR-20-26577 | 2022-04-19 | 952d709eb9372896144d831b1a9e330165c9b35da0d8487144e6658f501ce | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5705 | 27-CR-20-26577 | 2022-04-19 | 9eeb2636a3056c3578f9bb09f5cad290bac85156bab5c74873de96081db8ba | Order to Transport | MCRO_27-CR-20-26577_Order to Transport_2022-04-19_20240430090621.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-04-19_20240430090621.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5706 | 27-CR-20-26577 | 2023-02-16 | 086b4c456dbe68998c99517bcda6c40f82644bc0e377b0a1e64dd9a7c8663 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5707 | 27-CR-20-26577 | 2023-02-16 | 1fab7c75f967237772531c31268635ef6b1bd407c5b3e23800baad8e0ecf8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5708 | 27-CR-20-26577 | 2023-02-16 | 2585eab881cf58f7997b77cfea7e291e8fa18f75899cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5709 | 27-CR-20-26577 | 2023-02-16 | 38e1b605369a9b79587f4b7e93310d48e7882dd82c433f23d3efc29d5a44f9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

EXHIBIT SHA-2 | p. 173

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5710 | 27-CR-20-26577 | 2023-02-16 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | from-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5711 | 27-CR-20-26577 | 2023-02-16 | b50a034599f4f437fae9647b89a83c2e6f2572aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | from-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5712 | 27-CR-20-26577 | 2023-02-16 | c09827cef1d9b5e2d1554a04314258f2bfa6e5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5713 | 27-CR-20-26577 | 2023-02-16 | cce1ce2543340e042a04edf8ca562eab64004146310abadadecdd2db523fbe239 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | from-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5714 | 27-CR-20-26577 | 2023-02-16 | cce1ce2543340e042a04edf8ca562eab64004146310abadadecdd2db523fbe239 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | from-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5715 | 27-CR-20-26577 | 2024-01-19 | 0174a15d0cd42cf824c0188a525a6ced04b8fb7d2fc9696a047700a48f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5716 | 27-CR-20-26577 | 2024-01-19 | 086b4c456dbe60998bc99517bcdaf6cd80f82646bc0cf77bf6a1e64dd9a7c3bfd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5717 | 27-CR-20-26577 | 2024-01-19 | 1fa67c75ff9672377725313c162ff83635e9ba546d7c5b3e21800bad88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5718 | 27-CR-20-26577 | 2024-01-19 | 25f0ea8d81cf3df4799f7fc7c5ea7e291e8fba1bf75899f9cf1293c2a04b42a32e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5719 | 27-CR-20-26577 | 2024-01-19 | 37e7236c459f06891fa8769e3606163335417e0ed6b0f8a3a12e7c367f1d3e0a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5720 | 27-CR-20-26577 | 2024-01-19 | 37e7236c459f06891fa8769e3606163335417e0ed6b0f8a3a12e7c367f1d3e0a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5721 | 27-CR-20-26577 | 2024-01-19 | b50a034599f4f437fae9647b89a83c2e6f2572aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | from-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5722 | 27-CR-20-26577 | 2024-01-19 | c09827cef1d9b5e2d1554a04314258f2bfa6e5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5723 | 27-CR-20-26577 | 2024-01-19 | e3fade1a6d8188e76f20520d2aa956de73c44c1d8338bb0b2a08bab9131440bb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5724 | 27-CR-20-26577 | 2022-06-15 | 51713d1016d7c0629863814238da45fa178b5250ae0227e2a47f9340fc82a2 | Order-Other | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | from-0114.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5725 | 27-CR-20-26577 | 2022-06-15 | f147985d3a7d394830ea79ea073dede20f52ab3d014cb4e6a5cd6e74fba172dc | Order-Other | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5726 | 27-CR-20-26577 | 2021-06-15 | fd74f1c4707c549a91a3fb9ce8461e7c2dc78b77a05377ca5e074de0fcc8a8 | Order-Other | MCRO_27-CR-20-26577_Order-Other_2021-06-15_20240430090619.pdf | from-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Other_2021-06-15_20240430090619.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5727 | 27-CR-20-26577 | 2021-03-04 | 135351327fba6332266001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | Other Document | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | from-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5728 | 27-CR-20-26577 | 2021-03-04 | 5481e978624c8a653acea472f54d26f07463cd4c9c308f8acdc521496721f8f | Other Document | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | from-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5729 | 27-CR-20-26577 | 2021-03-04 | 8ad441a35cfc801c3911e2871e0ff1d428fbf5031f0234b9005e4d9862d92 | Other Document | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | from-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5730 | 27-CR-20-26577 | 2021-03-04 | 8b974e2a7996ef5bd4d77a6c981cf02961c3c88b76d92b3f4d38939715f157d6 | Other Document | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | from-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5731 | 27-CR-20-26577 | 2021-03-04 | b1c23621099c3c1555dd594654fcada931b8066060cb7036e6b6b500de41c44e8 | Other Document | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | from-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5732 | 27-CR-20-26577 | 2022-10-26 | 91e3a44cfa8000a11b549dea7ccf0b6b0c2a47cdaf8a7f6e0bf48d4d2665123 | Proposed Order or Document | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf | from-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Proposed_Order_or_Document_2022-10-26_20240430090612.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5733 | 27-CR-20-26577 | 2022-10-26 | b47b1a06c65ec5889c761059cef9e68b2c406d6a2c371e48402a6cedcc83cc2 | Proposed Order or Document | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf | from-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Proposed_Order_or_Document_2022-10-26_20240430090612.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5734 | 27-CR-20-26577 | 2022-03-17 | 5cf0426ae8c5f5d7c5f5824f10fb7bff4800305f2a5341f87081e6a3da9a3b | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-03-17_20240430090623.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5735 | 27-CR-20-26577 | 2022-07-22 | 04f97a49e6b40e044954181e490f71c9d74bfa3df261f5afe044b39ef4482aa8e | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | from-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-07-22_20240430090616.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5736 | 27-CR-20-26577 | 2022-07-22 | b5a28439541559612c6d0815f95e371c9619395a01 c812bb3da612fb40e5422fbe76d | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-07-22_20240430090616.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5737 | 27-CR-20-26577 | 2023-07-06 | 5f2e72d1672ba1fefb17501f0d90cb3c483853348e1f2989273c8c7451c8f284 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5738 | 27-CR-20-26577 | 2023-07-06 | 838c9d3f456360de9779de44f7fd89557d73a1495c1f8733a0c41475a768edf | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5739 | 27-CR-20-26577 | 2023-07-06 | c926160534681e2cbddd824b914ab470a205840a25180221e9416235e488 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5740 | 27-CR-20-26577 | 2023-07-06 | d1d46085a6ee17939ef3c772d7010d680a6c3f92508fc0814bc0e21043d2a933 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5741 | 27-CR-20-26577 | 2023-11-14 | 8fffe5c704b9823a2c80ac25c0ba94ee41ac93ca9a1a22a11687dda7eaa0217e | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | from-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5742 | 27-CR-20-26577 | 2023-11-14 | 93e8c1bcdd17254d791922ea7211494096b530d0ed1adae9a5af31e3b1ac858 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5743 | 27-CR-20-26577 | 2023-11-14 | e91a1adabcaa89ca6c2de951d7d9a322838efdd8fbf84c643370 2b615f8b0d13 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5744 | 27-CR-20-26577 | 2023-12-27 | 9d2190010e776ca948589f916f8cb57ed804bffa14d820ae9fd229f146a7a050 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090604.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-12-27_20240430090604.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5745 | 27-CR-20-26577 | 2023-12-27 | e2a14ca1b20ff352c158a3539821b2b599905c4d7d243119865f4c661926f450 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-12-27_20240430090601.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5746 | 27-CR-20-26577 | 2024-01-25 | 04f56b3132399fda6fc06376e010fb1256231dad193d851323c33e4994bdd8a | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-01-25_20240430090554.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5747 | 27-CR-20-26577 | 2024-01-25 | 79fe27083c7c86df6b05feda79ae5f383f00ba240e58c99c691c8e52eb8ca253 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090552.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-01-25_20240430090552.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5748 | 27-CR-20-26577 | 2024-03-19 | 18a6c70ee7921d0a507009e16b30aad05e0646612942 46e6b098ec5d6b942baa | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5749 | 27-CR-20-26577 | 2024-03-19 | 2aa21a14c33f99b4e520722f6fea21a6f04dbcd53a490af05f9c6eed24262c32 | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5750 | 27-CR-20-26577 | 2024-03-19 | beeb2e9e68220d10bd29452 1bb1cca6e1564cc841c38badb0bb478c0cb7c34b | Returned Mail | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip | MnCourtFraud.com/File/27-CR-20-26577.zip | Rasheed Richardson |
| 5751 | 27-CR-20-27550 | 2023-02-03 | 16f335a61c7c84175385e38f9a68bf24d3ddac8c43bdab138e78e01025c7a221 | Correspondence | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5752 | 27-CR-20-27550 | 2023-02-03 | 804bd38e832d361cabe9e20aad844005e3b425dc38853686f8ae1368fb226bb | Correspondence | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5753 | 27-CR-20-27550 | 2023-02-03 | b36d7b316005a685d0c53e39787a798e069ceaea271 4c5a043f8a72747aa3244 | Correspondence | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5754 | 27-CR-20-27550 | 2020-12-30 | 5258544396bd9309ea37d78dcf04be58e0761355381b526582b7b7a7847145bd | Demand or Request for Discovery | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Demand_or_Request_for_Discovery_2020-12-30_20240430090723.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5755 | 27-CR-20-27550 | 2020-12-30 | 87be0e8db0be24a597934dd5dc5c21ecc5bdb4a8e68f588bec386 5ee0fe6da | Demand or Request for Discovery | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Demand_or_Request_for_Discovery_2020-12-30_20240430090723.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5756 | 27-CR-20-27550 | 2020-12-30 | d51cb0f9d4e5076a380725846eea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | Demand or Request for Discovery | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Demand_or_Request_for_Discovery_2020-12-30_20240430090723.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5757 | 27-CR-20-27550 | 2020-12-28 | 3909d3a28c60f88a605fb49430576729866e028381 63fe41c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5758 | 27-CR-20-27550 | 2020-12-28 | 75177515796561901 7cc85419da9dcb04e136c9e48c7f1269d5a5b7214dcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5759 | 27-CR-20-27550 | 2020-12-28 | 8616e7180ac9f4700e518fb3e1d964cb422598384064ad4f255f30b9cf44e575 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5760 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5761 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5762 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5763 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0327.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5764 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5765 | 27-CR-20-27550 | 2020-12-28 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5766 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5767 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5768 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5769 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5770 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5771 | 27-CR-20-27550 | 2020-12-28 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b0613663 4450 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5772 | 27-CR-20-27550 | 2020-12-28 | d232cfdee9820ba0da31a779871cd536ab1344711ad7863eef7d68cb4480dee | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5773 | 27-CR-20-27550 | 2020-12-28 | f6d7466c20ad5cd20f7d50833a58a710090963f5de2c6df534ad7c16c48dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5774 | 27-CR-20-27550 | 2020-12-28 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5775 | 27-CR-20-27550 | 2021-04-06 | 09288fa1c9f98c98049f50cb8306d302d02d3423cafe88b8e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5776 | 27-CR-20-27550 | 2021-04-06 | 427af119e8f70484864471f0f5da65ea8d385162ce3d78bb774a2b0bda489395 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /font-0028.cff | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5777 | 27-CR-20-27550 | 2021-04-06 | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b2165fe9bcdb841e9cac71015 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5778 | 27-CR-20-27550 | 2021-04-06 | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b2165fe9bcdb841e9cac71015 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5779 | 27-CR-20-27550 | 2021-04-06 | d22583bf55d980aeb2051e213f8ef8e49a4b7c846e0d59b3f68071a95ebf4af1 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5780 | 27-CR-20-27550 | 2021-04-06 | d852261337c53579f372c8732 1a40f20f9a309a3235059 1d945777 4d7d07 befc | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5781 | 27-CR-20-27550 | 2022-08-16 | 0928f6a1c9f98c6980d95b0c88306d302d423423cafe88b0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5782 | 27-CR-20-27550 | 2022-08-16 | 3681109ecfa7ca5bd2d70beabc8858385e4c93ae711d552ea32843fe61f58dc | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5783 | 27-CR-20-27550 | 2022-08-16 | 427af119e8f70484864471f0f5da65ea8d385162ce3d78bb774a2b0bda489395 | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5784 | 27-CR-20-27550 | 2022-08-16 | 620766feb604b31ffb91d5a063aa5e565cf55d8cdc836012feeeda4bf6f0907b | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5785 | 27-CR-20-27550 | 2022-08-16 | 620766feb604b31ffb91d5a063aa5e565cf55d8cdc836012feeeda4bf6f0907b | Findings and Order | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5786 | 27-CR-20-27550 | 2021-03-30 | 1e622334f0dab89993fddc919b2c7f4228e3c03569ba4d4bec9b336159441de | Notice of Case Reassignment | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Case_Reassignment_2021-03-30_20240430090719.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5787 | 27-CR-20-27550 | 2021-03-30 | 73c3967f5f7146d6efae5320e0609a1c024240c4563c52d4a4783bf29a1b97e | Notice of Case Reassignment | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Case_Reassignment_2021-03-30_20240430090719.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5788 | 27-CR-20-27550 | 2021-03-30 | 9c6f279ad943c67806f982477bb421cbfe2d28a37e1cf542ee4011ac236e59 | Notice of Case Reassignment | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Case_Reassignment_2021-03-30_20240430090719.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5789 | 27-CR-20-27550 | 2021-03-30 | b55997e0345 3ab1da5aec3abb4957ae0f899afcfb86ae7eda7c48d94a0b7bf | Notice of Case Reassignment | MCRO_27-CR-20-27550_Notice of Case Reassignment_2021-03-30_20240430090719.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Case_Reassignment_2021-03-30_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5790 | 27-CR-20-27550 | 2021-04-05 | 03b98434a8929e03f56814f21f723d5b7057df5adc87439e87a479477f76615 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5791 | 27-CR-20-27550 | 2021-04-05 | 1aa76447b768088d894efe28f8f15dd42618f852fdda33e738dad55480cbf593f8c7 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5792 | 27-CR-20-27550 | 2021-04-05 | 1e9daded3be114cfc422ccff2178595075e1765112167e8f8516b2c05f64d95 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5793 | 27-CR-20-27550 | 2021-04-05 | 201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d545734717 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5794 | 27-CR-20-27550 | 2021-04-05 | 21c9b3bcbb11eb4506ea194a5f9ad256b4574a8a0d4207baee6541ccc61c9 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5795 | 27-CR-20-27550 | 2021-04-05 | 37070b4e2af75cf3ae1d00026fac1517c56f02fbac79615 4dba8f0a5d7261767 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5796 | 27-CR-20-27550 | 2021-04-05 | 38c83bc37df9c11c2f1dcbe6a389039779 dd9ad938f05e19a086f657087451 5d7 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5797 | 27-CR-20-27550 | 2021-04-05 | 39578754c20cfc88052df903304cd2b56de23f59e354a6a8617de66528bd37b5 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5798 | 27-CR-20-27550 | 2021-04-05 | 58b445fbcd36ea542935f8ed07c6677c379a3777ad0f9882 2ec28972 42dbf6eb6 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5799 | 27-CR-20-27550 | 2021-04-05 | 6366 2afbe5d8305516dc6a911ca36163a192efc55a04b378 4e985abd7c45de8 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5800 | 27-CR-20-27550 | 2021-04-05 | 6bf4325c96bbc51f213cfa6bf691e226d83841 3f11e981 7912eb0265be14f311 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5801 | 27-CR-20-27550 | 2021-04-05 | 83134ac1a676699186e1a71c1d86e6d2c9de97a62c71824155f0abe6cc6f2c22 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5802 | 27-CR-20-27550 | 2021-04-05 | 88a02f65a138d52bb5955474bde8e704efb4b77990ec6f395bdb63115d1cd070 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5803 | 27-CR-20-27550 | 2021-04-05 | 8a7db6438399 2ac70e1ffa8644d272a399995700bff9c1632d5c1a3d73af680b2 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5804 | 27-CR-20-27550 | 2021-04-05 | 8a9bb526302fb9b698ac963fac6c337a196e8da83b41bf1b56e94942abc3f1c0 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5805 | 27-CR-20-27550 | 2021-04-05 | 996efcbbc13a5f3400b59d7028011042476766f53c31469268341 3 1ef2056c1280 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5806 | 27-CR-20-27550 | 2021-04-05 | a7360a522612e0df51fa5b0933e1690e29 4d40ba3eb139e055b00c61f631aac02 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5807 | 27-CR-20-27550 | 2021-04-05 | b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9eb6b0a2e20d115 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5808 | 27-CR-20-27550 | 2021-04-05 | b7d4c6124f17dfe545037ea96eb0939bd848520e1a623e6e40cb6f2ef85ce3 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| S809 | 27-CR-20-27550 | 2021-04-05 | c72593ae9f7a8e46bad1988892d89a82fb0bcf7d777c32d9aec0d64116d513 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S810 | 27-CR-20-27550 | 2021-04-05 | cc641d2007f83ef72f0f84bc4b67e40c5c27794aa433fedfca700da90e2f0d05f5b | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S811 | 27-CR-20-27550 | 2021-04-05 | d4dda7b82a2093c78b91d48431ee2929cc27e464b1f25fd3e0d472a9270474f7 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S812 | 27-CR-20-27550 | 2021-04-05 | d60cc7aa1cb0457b4092ca436687d59b8875da137e8e0ee68a1fab29707a5 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S813 | 27-CR-20-27550 | 2021-04-05 | de81f22b473fe55d5d5f5b4a6fe732a6c8e76b79089d8ea6f99425e86bfa8f0f | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S814 | 27-CR-20-27550 | 2021-04-05 | f9e162ee9d999f8bafb9b8611dd1abd79690011157c341ece8ed32e40b430db59c | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S815 | 27-CR-20-27550 | 2021-12-10 | 0207897ae31e603aeedeef50ea3cdc5b98db9708e9484576b735f914325d621 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S816 | 27-CR-20-27550 | 2021-12-10 | 036688313208d4b119d0b23f9eb1bcc45a95de70e5ad208c97ba4ee1c956a7c | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S817 | 27-CR-20-27550 | 2021-12-10 | 096822e6c329832692b7cc94d0d566fe98fbba307a638b50d464a43454dbc8082 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S818 | 27-CR-20-27550 | 2021-12-10 | 09e96a653e2912c8fc41045e17b230b2a598e4b0307e91200e54a5fd95608 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S819 | 27-CR-20-27550 | 2021-12-10 | 0cf67b400d0b946cf0611bda055425b0c7c56303dca86eba495babe3dbeb439 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S820 | 27-CR-20-27550 | 2021-12-10 | 198be89b55c1713dcef5601de5bb3e99efb3a01d48968d499086f7aabf997acb | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S821 | 27-CR-20-27550 | 2021-12-10 | 205080623f8fbd90d0758596c64ac250eadbbae938733b03d6a786b37dde717 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S822 | 27-CR-20-27550 | 2021-12-10 | 237f387d1feb0d5fa97dfdb1c226b764e62439f8b9ee9a4fc13d2093bbc52bf73 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S823 | 27-CR-20-27550 | 2021-12-10 | 244920491734523b78cb15de2af548a27e0581dd0776dddecef01488fe5df453 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S824 | 27-CR-20-27550 | 2021-12-10 | 36d811c6ef32acdbd23ded0441bffa7d49a6b98d14c95f0b903d8df83c53a61 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S825 | 27-CR-20-27550 | 2021-12-10 | 5af8a606b129484cd0d50ef36f9a3108dcd993c6805560b08cf7b538a2ee0 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S826 | 27-CR-20-27550 | 2021-12-10 | 5f50de72e6f16c4f45309da8b51631347dbcc9b0065881ea014af9292efcf0a | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S827 | 27-CR-20-27550 | 2021-12-10 | 6d9df44c2a29d6b971a37bee92a783cf2236fefbe14bcab5a6006e90c9dc0 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S828 | 27-CR-20-27550 | 2021-12-10 | 78b07822f649ce932902200a14b69f19b24cead5d4b1c493ccf135fabdd8bc5 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0027.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S829 | 27-CR-20-27550 | 2021-12-10 | 8512d7ac0f46f2838771d82dbc9a3fdddd4aa7ab0fbb0e31000262604078069c | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0040780b6c... | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S830 | 27-CR-20-27550 | 2021-12-10 | 97339c700424745976b9c1789d74a3435e71509aa0cbad19c4ce41d6f1dfe503 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0042.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S831 | 27-CR-20-27550 | 2021-12-10 | 99fe6536c13a5f3400b59d70280110424767fd53c314692dd413e1ef2056c1280 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S832 | 27-CR-20-27550 | 2021-12-10 | 9cf1aee09b71e16406f2b02da2159675792935488d447fb46b661e871a9c51a8a | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0040.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S833 | 27-CR-20-27550 | 2021-12-10 | b82c40134bbf5db245ca339d7b0413fe56f8e0721164c74e41006b2ea1eb6a8 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S834 | 27-CR-20-27550 | 2021-12-10 | bb225c2171cb2027eaeb6bfe5de471cc02c0dc18b431a6d26a88b9826254f7f | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S835 | 27-CR-20-27550 | 2021-12-10 | cdbe6e3a8a0c676e01d0543b4527a23961483089a5cd8bae0225d0face57c3 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S836 | 27-CR-20-27550 | 2021-12-10 | d92e95e1a3d94b474268e2010bea06d74f0c4078caea17abc7b9fceb2407896 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S837 | 27-CR-20-27550 | 2021-12-10 | deb13493e5402e0876b78ccd79d8695d52fe3936cea8131898a178f4383134f | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S838 | 27-CR-20-27550 | 2021-12-10 | df8d4d21e3c0ba07cdc63961a929319a7c79af8ba7401bf9227947fa7e97fa8b4 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S839 | 27-CR-20-27550 | 2021-12-10 | e174db14d78d8d26cc72f5a400e101d8b77389ca591008bbeee41796f389128 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S840 | 27-CR-20-27550 | 2021-12-10 | e9871c6b9245fa2a523a53d16053441fc1fab77b1efdf6736f0392ec13b16f252 | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| S841 | 27-CR-20-27550 | 2021-12-10 | f8e861825db8e17a9b84e2646a1e0a1903b205d786ee2ff620fc95af516899ca | Notice of Intent to Prosecute | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 177

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5842 | 27-CR-20-27550 | 2020-12-29 | 79e8cf11ff3f1e563444bccda1ee545e9a36f6cd0558e77b56ada7d6c7f0c0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2020-12-29_20240430090724.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5843 | 27-CR-20-27550 | 2020-12-29 | 8a349ab2a47d087433238f7690d860b34e017c7347dbc701d2edb517b4049e1c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090724.zip | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2020-12-29_20240430090724.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5844 | 27-CR-20-27550 | 2020-12-29 | c2923cd1506bf16352e609f8a6a64c4770a39b7ad0a125b664527bc9baece4255 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2020-12-29_20240430090705.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2020-12-29_20240430090705.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5845 | 27-CR-20-27550 | 2023-08-25 | 9b20a9e5da3ccf0416052766b44f93baa7e9a1fcf091bd96c9b0832830394259b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430090705.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5846 | 27-CR-20-27550 | 2023-08-25 | b2835fb1251aa44d5849125ce453731f5d33fbe576048f596ecfba4178f386d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430090705.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5847 | 27-CR-20-27550 | 2023-08-25 | e013748270d5154e7a81035376db361ee8c0f8d1a12f298c516fdbbe355 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2023-08-25_20240430090705.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430090705.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5848 | 27-CR-20-27550 | 2024-03-19 | 0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5849 | 27-CR-20-27550 | 2024-03-19 | 28c48413c87446bc90e7814d9007a0a1116073140f3a055f81eae18895ddcfbc8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5850 | 27-CR-20-27550 | 2024-03-19 | 3337154831c9c50fc41782fcdb15f3de082fdb00de104017208b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5851 | 27-CR-20-27550 | 2024-03-19 | 39e8386d490416b9f77033b0fee22344c05ea5f5a052a7fae22ad5ff4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5852 | 27-CR-20-27550 | 2024-03-19 | 5a27c2b3d12e8f86c0d039c6ecda0717173cb3a78308463843308bed48657bd8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5853 | 27-CR-20-27550 | 2024-03-19 | 7a1c6d1c861efc2fa8f7401d4b14fbac42689f99af27926951479c9b42049f47 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5854 | 27-CR-20-27550 | 2024-03-19 | 7a3020e970f36f0e50490604cb46aed684d1351f7c8f29e4fcd289de31ddc8670 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5855 | 27-CR-20-27550 | 2024-03-19 | 8c77e38561b2661410c26c4480205e11c3d848f3fa1337a94f79ec559dace | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5856 | 27-CR-20-27550 | 2024-03-19 | 9b163543fb40c1e3b47f8a52f9ed5396f974bf1a81feb3c9ba15a4fcb88c789 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5857 | 27-CR-20-27550 | 2024-03-19 | 9dc89356f3ba5ae1ea96fa0da347c5585251956f0d72d6a03813777bc391b1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5858 | 27-CR-20-27550 | 2024-03-19 | b80251d4e27e1aa8066163bb4d74f7440fcbf9f552fd849c4aab9bf6f724b51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5859 | 27-CR-20-27550 | 2024-04-24 | 3337154831c9c50fc41782fcdb15f3de082fdb00de104017208b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5860 | 27-CR-20-27550 | 2024-04-24 | 39e8386d490416b9f77033b0fee22344c05ea5f5a052a7fae22ad5ff4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5861 | 27-CR-20-27550 | 2024-04-24 | 3e3475dd2333a300535a5db8791e6e957774824670c5bc85b8e8a843cdaa7f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5862 | 27-CR-20-27550 | 2024-04-24 | 3e7d23a1d39b2d51c4e71e5dd2b0ccd5381111435cdd57b0a0b2205a622a7cc6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5863 | 27-CR-20-27550 | 2024-04-24 | 4f9f25b3cbfc9ab13ccd78177e0e0bceb2c9e13bff2da9fb25352d518db7581 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5864 | 27-CR-20-27550 | 2024-04-24 | 5eb616f67b57ab02c0fb17b2f9810897dc1e1ef0fdc3f940402204f723754a5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5865 | 27-CR-20-27550 | 2024-04-24 | a08886905445dca61b8c5c4bb7e5c0b346825528378f29e829362fb0590706e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5866 | 27-CR-20-27550 | 2024-04-24 | ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5867 | 27-CR-20-27550 | 2024-04-24 | bf7f8c20dfd2d2c2d854d8b6656a538972447f0baca91b26f6a1e073ec7c2c1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5868 | 27-CR-20-27550 | 2024-04-24 | c482394fcb9521f4e107223222533ddabec88f5afce1380c3fdc59d33ac1939 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5869 | 27-CR-20-27550 | 2024-04-24 | e9d5d70ac8e3a7621160b6be0b1ff89a05d61e422d4e8ce799236bbf3e845386 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5870 | 27-CR-20-27550 | 2021-04-15 | 0136c520440f7d864727f1c693dd44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5871 | 27-CR-20-27550 | 2021-04-15 | 094bb14b2b8bbe70296166533071a4468d307fac49990445dc6fdb9d313a7dc864 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5872 | 27-CR-20-27550 | 2021-04-15 | 0b9a22589a3130c9ef38a77031d87713b51072c295be37bd8edf7a0f79583 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5873 | 27-CR-20-27550 | 2021-04-15 | 121fb17aab9e281ee24d83ec6d8e0ad11b1aa4f666f906334db60bc378154443 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5874 | 27-CR-20-27550 | 2021-04-15 | 142e737c613cac7c329d8192b7f6cda0ea55d7bd8b60c42dbd70a131f886806 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 178

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5875 | 27-CR-20-27550 | 2021-04-15 | 1468bbebaba8B456316f3bdc46eb1722cc6313dcddd6c42a6603787954ccdad9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5876 | 27-CR-20-27550 | 2021-04-15 | 17ce5b4370d9e150fd5b648331a4f8d60a448614af32c4337e3321414d9fdd4eca | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5877 | 27-CR-20-27550 | 2021-04-15 | 1ce338e5ea2717ca3d8a71975f7ec474e4c120fd20cccf8bd4aeee37d7403230 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5878 | 27-CR-20-27550 | 2021-04-15 | 1ee636c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5879 | 27-CR-20-27550 | 2021-04-15 | 2056cf88f5e8f50052376cda56390f6e5f5cf3c602f00ef230c5c496de49a3a5451 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5880 | 27-CR-20-27550 | 2021-04-15 | 221d193b761686063706fcb9157d27a6603762623e7f6d92c6a19d3f8d84ccc | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0268.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5881 | 27-CR-20-27550 | 2021-04-15 | 2298108572334f7ce5520331i4ecba00ffaf4ec82791a9933436044a2fd98fb3979 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5882 | 27-CR-20-27550 | 2021-04-15 | 24816a1f3c889cd278dc5a97b573de223c044c013c7d4671c36faaa0381f01 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5883 | 27-CR-20-27550 | 2021-04-15 | 24d49a8e3711389cf849c9c0a0d9565930fbf01c5541fd4e7a1000f7827e6fd275 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5884 | 27-CR-20-27550 | 2021-04-15 | 24d8f4b4c774d12f7188740551f58b07cfd35ff6050fda16f1a3d1d9c9475118f7b1041cb0 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5885 | 27-CR-20-27550 | 2021-04-15 | 2849e393271fe1ead051a9fdadeddb3b48cad893d4fd67dee582976fd9e67e21 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5886 | 27-CR-20-27550 | 2021-04-15 | 28c46e5cd337cd403bce99cfb2915c72338401470e97a2240f99eff957a3d863b | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5887 | 27-CR-20-27550 | 2021-04-15 | 2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af1990b1a0618bb201 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5888 | 27-CR-20-27550 | 2021-04-15 | 29f999e74b4011dd8f8bb56864c2c41bd4fdc69e42071fd65570d967e1a4a483 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5889 | 27-CR-20-27550 | 2021-04-15 | 2d4ce66a34be9fdc574155062b01c80b03dec2d9f046d8a8b14752a032c0aab | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5890 | 27-CR-20-27550 | 2021-04-15 | 3401814467445e80fa10d4cd1653d086b50ac0573929d021f10195854d92a2ca | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5891 | 27-CR-20-27550 | 2021-04-15 | 366fc46d2f51d261d8e838fa73aba6c0792af82e585eec1af99ee6337856fdb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5892 | 27-CR-20-27550 | 2021-04-15 | 3fac01e891ee0d5ddd3be6ce9e6e7cd51951e5d87be78dc16fb4a8a122685c92 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5893 | 27-CR-20-27550 | 2021-04-15 | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144dc30a84d9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /image-0691.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5894 | 27-CR-20-27550 | 2021-04-15 | 456ac4eab72f51acd9ee5cca9aff11acb45e8c8f3e6f55a23f232412dc5ce49 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0614.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5895 | 27-CR-20-27550 | 2021-04-15 | 48ecbf48b05f1f1ec5020bc95e6a3c07eb609cf51e7d1145af5eb72956f6c32e | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5896 | 27-CR-20-27550 | 2021-04-15 | 49dd4ff3ef38a4f635671c3a52339354303f52356f95c4c3acfe4713b8eceba | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5897 | 27-CR-20-27550 | 2021-04-15 | 4cc4ad7ad152558f7e8b4d80cfa02962162c65fabb6377bedbb56fd1fbf86d1dd | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0264.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5898 | 27-CR-20-27550 | 2021-04-15 | 4d79051a4f5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d84108bc1 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5899 | 27-CR-20-27550 | 2021-04-15 | 4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f2441243f5c9c1 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5900 | 27-CR-20-27550 | 2021-04-15 | 549a238616f74d1945ecd2389939c4630af47901ca2641c261756e2e1fe2d2d | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5901 | 27-CR-20-27550 | 2021-04-15 | 551f80892452d8b0b309c5ac25fac15a76d0d12451a339626517d69d6c8c46fd | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5902 | 27-CR-20-27550 | 2021-04-15 | 5a8ef929e4380b8e8162738dd848ba8625f2d11f406fb66f542ce6bd855da92a | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5903 | 27-CR-20-27550 | 2021-04-15 | 5c522306f1dc0746dd7c0c44318ef0cda78a75ae3433f7ea4315f84f85d6a77 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5904 | 27-CR-20-27550 | 2021-04-15 | 618fb1f736cc2d3b9ef5a984aadd0b99c69a78cbd94b1fc1501576d47ae7576 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5905 | 27-CR-20-27550 | 2021-04-15 | 62c0fe1e1ce7504cbe6a06e22ef66f8f701c25788a5e241e28743a4da14579 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5906 | 27-CR-20-27550 | 2021-04-15 | 62f3330b13466125261257ce1fd91a5abac5adf9f9b8dc59f54d313368b27c331a | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0273.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5907 | 27-CR-20-27550 | 2021-04-15 | 6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.pdf | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 179

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5908 | 27-CR-20-27550 | 2021-04-15 | 6beb36fb5bf42175d9deb9b3ea3f963b3fe442e87c74bd66ddaa483abe20f9c5 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5909 | 27-CR-20-27550 | 2021-04-15 | 6e6c4792ef6ce3f2e7a9fd57c4d8928752f353b92089df1b3f5d61b4656160 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0630.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5910 | 27-CR-20-27550 | 2021-04-15 | 6ee0a64d9afc67234908c2667e0a99179144880741ef54f3a00e5631a6d877 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0252.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5911 | 27-CR-20-27550 | 2021-04-15 | 6f427621e5ed9d8b10d8b7257fe821f84abb877425426d0df2ea152d268477d2 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5912 | 27-CR-20-27550 | 2021-04-15 | 706f2b1fb193f8c86814502bb131db07dc5307853930ebb417b0c4b2a02e8bbe | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5913 | 27-CR-20-27550 | 2021-04-15 | 78b374de11edacb30beed9f6b6a490660416f2590 8af0e1bd6184a382d9473 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0234.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5914 | 27-CR-20-27550 | 2021-04-15 | 7aa65e6a7b2fbe6408d9285629826ca3f6766a1d35ef7da2bb16fdb8d6981 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5915 | 27-CR-20-27550 | 2021-04-15 | 7b995c9c465369557570ed50981656ca6c60b695b97a05c6b897c5d9366d40a | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5916 | 27-CR-20-27550 | 2021-04-15 | 7da4078faf1fb7c5f3e24f0e6f6027e64bd08b8fec49fd26ac92f5a1bcc3300 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5917 | 27-CR-20-27550 | 2021-04-15 | 81bb19f3d4b38ba522eb62a1c8f0293fc72506d944808fe12325836c6f4d58e | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5918 | 27-CR-20-27550 | 2021-04-15 | 82811647f21d865472bf563dbc081faa0ddc54ecf76a2c00c32a550091cb5688 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5919 | 27-CR-20-27550 | 2021-04-15 | 84e85cfc7a271706ceda6faf96fac8208f7aa95ff619f5e4df2c13cfb764b337 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5920 | 27-CR-20-27550 | 2021-04-15 | 869d754d61e6288809d99bd2d7d0eca1f08bfab8b16fa68d83cb0568b840b4 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5921 | 27-CR-20-27550 | 2021-04-15 | 8768232fb6d8719eb39d2b44a24dd250fbba110e64afb40203d5b66b8fbdc168 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5922 | 27-CR-20-27550 | 2021-04-15 | 886d837dab384731653 7b2347 68bd8618513 98a8c442e6324e6501 76679daeb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5923 | 27-CR-20-27550 | 2021-04-15 | 8fcd8d766802d51821ce80cdc6ca1e9f78a46d026d4b00490fd666a751823e | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5924 | 27-CR-20-27550 | 2021-04-15 | 9002841e164787 2e9c59f3f8ebbe8fdd4f8ad3b0840085c7a9106211 43d03b1b9f | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0264.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5925 | 27-CR-20-27550 | 2021-04-15 | 90d6ce392af2721c757095e54d16cda5c9fb70a1c40f6c1e8d4120d332e5d4c4 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5926 | 27-CR-20-27550 | 2021-04-15 | 94314d1a812957f3cb9d6d8fb741a6c9c124b3641ea4cd695b10afbf044ed0 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5927 | 27-CR-20-27550 | 2021-04-15 | 9c9934a861 9a0b30d756044188abd938f512cc5c448db52554 0cae55eb742fb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5928 | 27-CR-20-27550 | 2021-04-15 | 9cb1db764f80191a433c63b14655e3b5f1dc3ebb4f8844f51706eb3e53fbc2083 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5929 | 27-CR-20-27550 | 2021-04-15 | 9e574a00a7a4f6fe3d8f45d387681a1c9ef7581f38ba31aed5f2fdfc0380a402 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5930 | 27-CR-20-27550 | 2021-04-15 | 9f06d9c2e1ef417d8923931f1d537f1d98b18a85f1a773a3cc6a4d80bcf59 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5931 | 27-CR-20-27550 | 2021-04-15 | a0fac8a6c47906a756fb106f2c39e91608002d5252ffa9718de66f2168da7bfea | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0660.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5932 | 27-CR-20-27550 | 2021-04-15 | afee49184aba53da1e38263c19309a4409fae425d28f5c736754fcfb1e440eb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5933 | 27-CR-20-27550 | 2021-04-15 | a9c1b507f0a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dc0ec49aa211044cb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5934 | 27-CR-20-27550 | 2021-04-15 | aa456e98a33bbe541059b79697960b939b8e86a9cba2ecfb53ec9fbc1a56938a471f | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5935 | 27-CR-20-27550 | 2021-04-15 | b02ac659c868b0ad1dc31409c44bf96a8e258b3f9035a5ad2455f99605413d7 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5936 | 27-CR-20-27550 | 2021-04-15 | b10570248dbd892bd6aa8d3a5b79827cc592e6cef00f27d8f3ea67be4714448 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0248.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5937 | 27-CR-20-27550 | 2021-04-15 | b3ce1e371cf2a8bff535fc7b8eecd1ead2ee0b4f17c0e1b5bdd08d9828c557 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5938 | 27-CR-20-27550 | 2021-04-15 | b81d21f8885310b80738 60c7b95f4e93318517321e2b28b4a770641 7e73b686 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5939 | 27-CR-20-27550 | 2021-04-15 | ba1f642a981b6273a7962bc06d2f9659404e3f74215354a150dc4796d38d5b2c7 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5940 | 27-CR-20-27550 | 2021-04-15 | ba3880c870ae373e87db09e988878ec986f25063303dab4bb0e56299def5d9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 180

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5941 | 27-CR-20-27550 | 2021-04-15 | bf174e258fb7a807e5fe4aab699e0d4b055fab0078882257b9ee1b06fc0f8997fb | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5942 | 27-CR-20-27550 | 2021-04-15 | c78f9a4198762ceef5ccc6fde80492041b2410963dbb934f02c876a75f37f332 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5943 | 27-CR-20-27550 | 2021-04-15 | c92674b12b6450e26f592409746826b444e0a7bf34239452e36df871422c4 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5944 | 27-CR-20-27550 | 2021-04-15 | cbacf8faba0c252710190f0f398d052ec5fbbf7a50061fdf4fe7fca510f84e1 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5945 | 27-CR-20-27550 | 2021-04-15 | cdc092f16c6166f96e3b1b1e56c3fd4cc18069728e81dd215fddabc523e137ad7 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5946 | 27-CR-20-27550 | 2021-04-15 | ce847d6a320b370584021f18ef477f0e5f89972052e6f072bc3a3bd43baef77a6 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5947 | 27-CR-20-27550 | 2021-04-15 | cee6050d7b3f4c7fcbceabad1343fa0b36a5faa52e9d8e6b404465dd53b5992 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5948 | 27-CR-20-27550 | 2021-04-15 | d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5949 | 27-CR-20-27550 | 2021-04-15 | d6423231cd0bb52ea7a46d54275dadb10359d8862e97c6d0b8eec611d5a9d | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5950 | 27-CR-20-27550 | 2021-04-15 | d6ba193f02215fe99d58f47e8ee7123e66c2ba9c72de0fbe17e8ee6faf165cfd | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5951 | 27-CR-20-27550 | 2021-04-15 | d92b569fe7290fa6358b667007991997a249ec4e09fec3ba0d7f4bdca35050Sc9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5952 | 27-CR-20-27550 | 2021-04-15 | d9e1aedb5a20068d4dec6b3b54dc8be47ebd35d51eed25efbe17b2d43a3d7 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5953 | 27-CR-20-27550 | 2021-04-15 | dc2a497e44afdb7358d05eec1e6dbfd5c3adf4d8dbaa35f8a08b9a6baa387 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5954 | 27-CR-20-27550 | 2021-04-15 | dd6699066a77aad785a3997f4de37715240e2e2960b731294a552e865f2203 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0656.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5955 | 27-CR-20-27550 | 2021-04-15 | de440341647ad99614fee5ceb3c8f2be48ebd9d6dbee356af9b70e44b25dbe06 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5956 | 27-CR-20-27550 | 2021-04-15 | e0d1d24dd3899ee77cbab7e132083191f2635a0435bc1d78b0aec552a22d623c | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5957 | 27-CR-20-27550 | 2021-04-15 | e2b79bf1a03b81f8bf37fd1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0660.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5958 | 27-CR-20-27550 | 2021-04-15 | e2b79bf1a03b81f8bf37fd1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0663.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5959 | 27-CR-20-27550 | 2021-04-15 | e2d6b9100b320a1f1d74fe961132d0ef12a677ca362439acae0e29441e7be | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5960 | 27-CR-20-27550 | 2021-04-15 | e668b6e61c161678864146109704320b16b59f2a88f367caee902db3abbd4a7 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0734.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5961 | 27-CR-20-27550 | 2021-04-15 | ef9b4e08acd959c4a65d135e00d249d311e8bc9af89554abf3e425368bf0c28 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5962 | 27-CR-20-27550 | 2021-04-15 | f0113d89277e82a2fb74ee4cf7876c58bc5dbb545de6c601856a72472db40437 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0644.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5963 | 27-CR-20-27550 | 2021-04-15 | f196db78fe5d57d74ad67cc9ac44f47a87ba0f8a1fa7d0776d588bd78c24f49c | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5964 | 27-CR-20-27550 | 2021-04-15 | f591725fae0ac072a6007097c599a18f8c740d316ea30f144e23cc5430fe62d | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5965 | 27-CR-20-27550 | 2021-04-15 | f6781e429b7d1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5966 | 27-CR-20-27550 | 2021-04-15 | f706243c522d89f0558fb6f5ea08431dca05a9941d9b128895f140d91f43d587 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5967 | 27-CR-20-27550 | 2021-04-15 | fa3d6fa0e931145e1a96ac9503ce1f1415d775db0854973430925081cc3089e9 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5968 | 27-CR-20-27550 | 2021-04-15 | fd0bcdefa916631339521a9a5b3f1bf7e66c027b0dc3accdda29096e49bf23a5 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5969 | 27-CR-20-27550 | 2021-04-15 | fde2789189324e6fe7c280da86d1ad8432bc08f8ae31db10239a5a5d100cad8f | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5970 | 27-CR-20-27550 | 2021-04-15 | fdf671dbe923a9b4e0a761606f7a0db2d33aea76f01c00f8826280af21059c6d2c | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5971 | 27-CR-20-27550 | 2021-04-15 | fe39b80be71fb1a2430b7fd8e560969f857a2752940757ae9a08907c758c3e | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5972 | 27-CR-20-27550 | 2021-04-15 | ff5d00af6bfe919a37106c928779b6438ee0b9f90c3d7ce8024535baab91fbb32 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5973 | 27-CR-20-27550 | 2021-04-15 | ffdb1c153c6e1d2cafbf9942f534a1bd0fed370fbb459f9d810d20c54e674e21 | Order for Conditional Release | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | /font-0304.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 181

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 5974 | 27-CR-20-27550 | 2021-02-04 | 02065f04858935f8c5c259a05c6fdbfd8a6e3bda2be8f4e24123bb08465d0f2f5a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-02-04_20240430090722.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5975 | 27-CR-20-27550 | 2021-02-04 | 842eaa40e387fea2342b8d0eb8378f6a88aa24d41cc55d7e71c68b8a56965f1cd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-02-04_20240430090722.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5976 | 27-CR-20-27550 | 2021-02-04 | aa20014013a77c442ffb8bf0f6e5fb86a56d2a37aea0a29cca2daf7f881c44826f640 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | /foot-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-02-04_20240430090722.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5977 | 27-CR-20-27550 | 2021-02-04 | eb39c3db3ada23e35c178b328fcca07db5798b150cc0d690125b1ee55ba7e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-02-04_20240430090722.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-02-04_20240430090722.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5978 | 27-CR-20-27550 | 2021-07-08 | 3ae671e9d4066abaa6c12334a2c8b5f23728186f6b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5979 | 27-CR-20-27550 | 2021-07-08 | 5fe279e2bb6734d6d493f826d426f3b207a8a70aa391834cec98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /foot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5980 | 27-CR-20-27550 | 2021-07-08 | 75a2c7aad293ac1b9ae5d310d0f04bd9042b34228121eaed2234d533baad462a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /foot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5981 | 27-CR-20-27550 | 2021-07-08 | b1c23621093c15554d5946549ca9331806060f6cb7036d6fdb500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /foot-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5982 | 27-CR-20-27550 | 2021-07-08 | d2c621411a1ec4164d6e92bee42b298d69af22bca51b9dba5d40aa343c6c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /foot-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5983 | 27-CR-20-27550 | 2021-07-08 | d8e2b12e2fcd8207a7397638415194afa6e965ce458228f5c49d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5984 | 27-CR-20-27550 | 2022-03-23 | 0541de724b0b00abd229d462e7a82693cfb75bb0065de45992fc475092338538 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5985 | 27-CR-20-27550 | 2022-03-23 | 1b9003de63ee28de073cab4d188bc4bd0a3ac4c57bc2ca41418118f5758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5986 | 27-CR-20-27550 | 2022-03-23 | 6951a6e58627c3e93e6a6fd9ff01413f8e75a0d05a6d999fafbebbfa4669d34 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5987 | 27-CR-20-27550 | 2022-03-23 | adcd25f4a38b8e3ec6d9febb6e10bbd1a7a6ef9c27616073ca81b9aef3d4f11 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5988 | 27-CR-20-27550 | 2022-03-23 | b166b1ecc3719dbb0e40f59bcf58f953d03f45ec9d69555cbb50203b7a6fa9070 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5989 | 27-CR-20-27550 | 2022-03-23 | b477b536a66015b1d5cca592c5f0e9ac16efce66edecb03995e48913a54ec61dc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5990 | 27-CR-20-27550 | 2022-03-23 | d1fe8d07d441c78054805977542ae5b71aa2323411245abb611919f5e89e86cd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5991 | 27-CR-20-27550 | 2022-03-23 | efa28f7906735258d291aba86712d821e70b7d98ce86c47948633f8a53f09ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | /foot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5992 | 27-CR-20-27550 | 2022-12-09 | fbc1474b142d59d926f9e6a92e90249d67fdcbcaaca622a43117ac5a2b86bb7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5993 | 27-CR-20-27550 | 2022-12-09 | 086b4c456dbe6f099fc99517bcda6cd0826fc0db7c0f7d7bf0a1e64d8e9c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5994 | 27-CR-20-27550 | 2022-12-09 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800fba88edce-ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5995 | 27-CR-20-27550 | 2022-12-09 | 2585eab881cf3df47997b77cfea7e291ef8a1875899bcf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5996 | 27-CR-20-27550 | 2022-12-09 | 3ae671e9d4066abaa6c12334a2c8b5f23728186f6b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5997 | 27-CR-20-27550 | 2022-12-09 | 677e52a3b84635e4f7e338b0a3e5b6fde5dd03f9bca704f3a413415cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5998 | 27-CR-20-27550 | 2022-12-09 | b50a03459f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 5999 | 27-CR-20-27550 | 2022-12-09 | d8e2b12e2fcd8207a7397638415194afa6e965ce458228f5c49d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6000 | 27-CR-20-27550 | 2022-12-09 | fc9a9557772c168771b514ca0bf594d61c49ac6b72f3c3f86b33fe505f519088 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6001 | 27-CR-20-27550 | 2022-12-09 | fc9a9557772c168771b514ca0bf594d61c49ac6b72f3c3f86b33fe505f519088 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | /foot-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6002 | 27-CR-20-27550 | 2023-06-12 | 086b4c456dbe6f099fc99517bcda6cd0826fc0db7c0f7d7bf0a1e64d8e9c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /foot-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6003 | 27-CR-20-27550 | 2023-06-12 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800fba88edce-ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /foot-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6004 | 27-CR-20-27550 | 2023-06-12 | 2585eab881cf3df47997b77cfea7e291ef8a1875899bcf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /foot-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6005 | 27-CR-20-27550 | 2023-06-12 | 777acb19e3b9b51a8e7ede12ab826917491c5e30b4d13cd1b6cafd0443cfdc14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6006 | 27-CR-20-27550 | 2023-06-12 | b50a03459f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /foot-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6007 | 27-CR-20-27550 | 2023-06-12 | be2b1e4ed54f494fa197664fae26ab900d4b9661677c403c3736334908f1c202 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6008 | 27-CR-20-27550 | 2023-06-12 | cbe99ad145a18650a52dbd40ecf1fb39a0b0e963632d7b63a8bd04bd2f041eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6009 | 27-CR-20-27550 | 2023-06-12 | cbe99ad145a18650a52dbd40ecf1fb39a0b0e963632d7b63a8bd04bd2f041eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6010 | 27-CR-20-27550 | 2023-06-12 | f3e78c2b7eeea51bd4c52487785fae16c986957538524ad9c98a5a4f9bb61e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6011 | 27-CR-20-27550 | 2024-01-11 | 1c43f0638325be6bdcb0bfa651dbfd0e43eab9be72870fef53b2d501f80a6fadd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6012 | 27-CR-20-27550 | 2024-01-11 | 1fa67c75f9f6723777253313c162f8363549ba546d7c5b3e2180a8be0eceff | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6013 | 27-CR-20-27550 | 2024-01-11 | 20c1b1f86400f7d904e24be6fd8ba93ece5fc7fbfb768f23b68fda525cbb432859 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6014 | 27-CR-20-27550 | 2024-01-11 | 716102d2ecd935321ba38df94515cb978b454a02236f7efbaeb7d9f0ea0448 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6015 | 27-CR-20-27550 | 2024-01-11 | 777acb19c3b9b51a8e7ede12ab82691749f15e30b4d13cd16dca9b0443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6016 | 27-CR-20-27550 | 2024-01-11 | 805f609cac9c566833e8ed4a204c8cf371808c76083c5e15dedf2c6d3108d660 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6017 | 27-CR-20-27550 | 2024-01-11 | a62c0eef5a0ba71a8f9948249adbadfa071438af94825be01ceef404622b0a5d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6018 | 27-CR-20-27550 | 2024-01-11 | b50a03459fd4147ffae9647949ba63e5c2ef02724aa15445c3c7068ad2fe17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6019 | 27-CR-20-27550 | 2024-01-11 | d44a04dab27504fe1dd1856645e916a9126f0306c27dbd7046c8c525098d2b76 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6020 | 27-CR-20-27550 | 2024-01-11 | e7c6d15e271ff89680fcca0ac870b2a4d9cfa946ee491b235e3607a5c28b0c1d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6021 | 27-CR-20-27550 | 2024-04-23 | 0086fb6dffb7e496d1f388be8eb6d08c6024ea738611d37606925935b8640b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6022 | 27-CR-20-27550 | 2024-04-23 | 48ce474c4cc0782d6a89386002301413d7400c7dc7b7c102900c9bcf8dd4d88db | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6023 | 27-CR-20-27550 | 2024-04-23 | 52b7e67537f59e9c853d44b15d24255e020a2b254417be96b5ef9a7016f9c0d422 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6024 | 27-CR-20-27550 | 2024-04-23 | 777acb19c3b9b51a8e7ede12ab82691749515e30b4d13cd16dca9b0443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6025 | 27-CR-20-27550 | 2024-04-23 | a266d5d362fb8cafa8863add4dcf6f7cd0419f7b991091a98ac874a337899fbd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6026 | 27-CR-20-27550 | 2024-04-23 | b3d03c74dfaa58258d6f18bc2b446ba5df8900617e2a7bdca4e5ab26e97ab90b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6027 | 27-CR-20-27550 | 2024-04-23 | b5e5db1d3034b1536d346bbd33b33e38db566862eec4f32c38869116a1872ef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6028 | 27-CR-20-27550 | 2024-04-23 | b8bfcaff766666a1df50f8bf4d12986f4e7faf842b99a5a17d7c54f00a470a357 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6029 | 27-CR-20-27550 | 2024-04-23 | b8f016f1aca96d9234a49238fe2de76947097b8b2d06369f8a5b71c045a5dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6030 | 27-CR-20-27550 | 2024-04-23 | c1b22d8f9ef2669b2deee933c2cf983de84f91acc0e79941a72db622b2f1310 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6031 | 27-CR-20-27550 | 2024-04-23 | c55dc603af5aad547488d8a8901e1f3d47c3b3aeb9b04301880cdc290638dc35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6032 | 27-CR-20-27550 | 2021-02-09 | 357ec75955344f8c7c0fc94291752578d463f83c030b3f9e31f810e49071fecba11 | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090712.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-02-09_20240430090712.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6033 | 27-CR-20-27550 | 2021-02-09 | dd34351e4f71aaa3f7cd63e3b06946873dbb83f59cc4447775f7589e21a447b2b | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-02-09_20240430090721.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6034 | 27-CR-20-27550 | 2021-04-26 | 2ff41e9ea3add69b808bdeb0ed38ef1a10e7ad7063f37244781a17e07fbc4f52f | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-04-26_20240430090715.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6035 | 27-CR-20-27550 | 2021-04-26 | 7d480de59d1e0a6b380dc17f41c4c0a04a3fce2a0d7a7fd5d0d293b579ff23f | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-04-26_20240430090715.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6036 | 27-CR-20-27550 | 2023-08-25 | 45d489066aa6b3e8ef0311884af5c30fa4e4f0e57f7cbaa1c1f10ea3de0b1d08 | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2023-08-25_20240430090706.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6037 | 27-CR-20-27550 | 2023-08-25 | 96efb51a15fc2f983295d618725c4cca5f5d0edb84a84d465e352bbfcd36e722e9 | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2023-08-25_20240430090706.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6038 | 27-CR-20-27550 | 2024-04-09 | 1ce463291e1c256b591f6efb43689235aff5d548b611925e6fd2e51085211051d58 | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2024-04-09_20240430090702.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |
| 6039 | 27-CR-20-27550 | 2024-04-09 | 7568755b547a9d13ae2e7090069486c462f8f967ade8bb79f85a0f14273ed8c | Returned Mail | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2024-04-09_20240430090702.zip | MnCourtFraud.com/File/27-CR-20-27550.zip | RODRICK JEROME CARPENTER |

EXHIBIT SHA-2 | p. 183

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6040 | 27-CR-20-3244 | 2020-03-19 | 44f6e6f9a2b29b6135238778af6fd3926d786f61e26db94f9a81ea1ae2e4d3b05 | Demand or Request for Discovery | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Demand_or_Request_for_Discovery_2020-03-19_20240430085042.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6041 | 27-CR-20-3244 | 2020-03-19 | ede137a2ab1d2b7ccd6486bf5e92d8d7b1a840871e55c295879647090f3299198 | Demand or Request for Discovery | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Demand_or_Request_for_Discovery_2020-03-19_20240430085042.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6042 | 27-CR-20-3244 | 2020-02-05 | 10f3aaa3db59a93ed277f15438bd147263109d00829cac4f1b5fd21f378f4d4 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6043 | 27-CR-20-3244 | 2020-02-05 | 3909d3a28c608f8a605fb494305767298e6028f3f63fe41c640529d2f2565e0f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6044 | 27-CR-20-3244 | 2020-02-05 | 75177515796567f017ccf541190a9dc140e136c9e48c7f1266565dc5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6045 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6046 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6047 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6048 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6049 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0242.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6050 | 27-CR-20-3244 | 2020-02-05 | b982a1e6e1a958beaa3b9ed63c71c3c58198483063316de3a0e0342672dc6c13f | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6051 | 27-CR-20-3244 | 2020-02-05 | d0a915b8bf787224f166e534efb1a06f29ce1d02fe8cc8610bfd927a37f62da3 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6052 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6053 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6054 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6055 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6056 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6057 | 27-CR-20-3244 | 2020-02-05 | e861feab7b2623aa611aa861c088c4a135a1dde017b70a053944334c1c0851 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6058 | 27-CR-20-3244 | 2020-02-05 | f627466c20a82cd207d50833a58a71009909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6059 | 27-CR-20-3244 | 2020-02-05 | fbc6023a7c0c6bd2fd75d346df82b389f589dd1d4fb8a85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6060 | 27-CR-20-3244 | 2022-10-27 | 1b2da0b611b6a00179f485ab26ad410f975bc6c540d44da55d6a50decd1cfd3a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6061 | 27-CR-20-3244 | 2022-10-27 | 234981f7cdd5703d490d91b1ad6330f8477871f921fb105381dfd950881f8d7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6062 | 27-CR-20-3244 | 2022-10-27 | 3d22c0391be9fd7d274bf93bdaf9a817b3f313f7c422b2cec58f0f03927498e5d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6063 | 27-CR-20-3244 | 2022-10-27 | aa266108ccdb70cf7e64d89912f29e68f8b859e012819a3524622b7a17a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6064 | 27-CR-20-3244 | 2022-10-27 | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e466760766ceceff13eeffd3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6065 | 27-CR-20-3244 | 2022-10-27 | e9d561d906d6e2a5261a9981b4d306738b2b25a013893505d58f297b4aad61d8 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6066 | 27-CR-20-3244 | 2022-03-22 | 43d246dc20062095fd4edc2b6e3946d4b78b9f52272b24fe516e9fda8411f | Law Enforcement Bail Receipt | MCRO_27-CR-20-3244_Law Enforcement Bail Receipt_2022-03-22_20240430085022.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Law_Enforcement_Bail_Receipt_2022-03-22_20240430085022.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6067 | 27-CR-20-3244 | 2022-03-22 | ea34f4f2b80b840f8d425fc7616a3c5f76d83b67532906fb447a286cf6e82f76 | Law Enforcement Bail Receipt | MCRO_27-CR-20-3244_Law Enforcement Bail Receipt_2022-03-22_20240430085022.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Law_Enforcement_Bail_Receipt_2022-03-22_20240430085022.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6068 | 27-CR-20-3244 | 2022-02-10 | 2445ea5439cadcd48c832a044e1255fc3571c1f347d17dbf87ef643e4e0fd938 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430085025.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6069 | 27-CR-20-3244 | 2022-02-10 | 24c325a47e74a818494e48afdf87eebaa6e88c0e711ba20def4e4095973e2e00 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430085025.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6070 | 27-CR-20-3244 | 2022-02-10 | 31c90bc6f746e4ef878f01a578faeb3778ce59f3a69d20f5f0c3b65e60fe9422 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-3244_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430085025.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430085025.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6071 | 27-CR-20-3244 | 2021-02-01 | 1fa67c75ff96723777725313c162f83635e9ba546d7c5b3e21808baa88edece8 | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6072 | 27-CR-20-3244 | 2021-02-01 | 3337154831c9c50fc41782fcdb15f3de082b8b0d0e10401720fb718d285a511a | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-2 | p. 184

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6073 | 27-CR-20-3244 | 2021-02-01 | 960a828e1e2e486850f06e50302be5b2cfddda7cee4450e6ead5b5f0e0bf50 | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6074 | 27-CR-20-3244 | 2021-02-01 | b50a034599f41374e9647b9ea8c2e6d2672aa15445c3c706bad26e17692 | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6075 | 27-CR-20-3244 | 2021-02-01 | db0e9ccac2174729 12a2482dbf91a35ca37566e2e52daaae71e6b7990c4d1e57 | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6076 | 27-CR-20-3244 | 2021-02-01 | f81e6b4dd4752529643461d98ed323ca14622cb897667015ba5ae60dcba388367 | Notice of Appearance | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6077 | 27-CR-20-3244 | 2020-08-07 | 008e5665b3bf940a8e8db852419e785f6b29f275c362f218d77d7f8fb7bd8a89 | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2020-08-07_20240430085040.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6078 | 27-CR-20-3244 | 2020-08-07 | 876ec93b2d2ac00f6fdb25a9bd5a39c944d31990d86f7642c46fc56346c582 | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2020-08-07_20240430085040.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2020-08-07_20240430085040.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6079 | 27-CR-20-3244 | 2021-03-30 | 04ed5c0c08929eed76fe743f39dbd657a99bb5317820a7ceab8248be25db57b2 | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2021-03-30_20240430085033.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6080 | 27-CR-20-3244 | 2021-03-30 | a75a1e1eaec73c32875109dcd56b11c2b68986864dfbd1ea51856e7d0522e13 | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2021-03-30_20240430085033.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2021-03-30_20240430085033.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6081 | 27-CR-20-3244 | 2022-01-28 | 12eec4c195ea66179c18edea322431a48e524cc8de358ae0c4c67e55e44367 4 | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2022-01-28_20240430085027.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6082 | 27-CR-20-3244 | 2022-01-28 | 94fe1b272c9d87973c1b992e7802e42a4980e09ed507303ba7983dca506de5b | Notice of Case Reassignment | MCRO_27-CR-20-3244_Notice of Case Reassignment_2022-01-28_20240430085027.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Case_Reassignment_2022-01-28_20240430085027.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6083 | 27-CR-20-3244 | 2020-03-18 | 6fba2d5a52b81221f65e0f6feca3315f55e4e11a174d656273c3d591c16196 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-03-18_20240430085043.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6084 | 27-CR-20-3244 | 2020-03-18 | d7c2112a359f376460eb354580351 6e83b4837143ca2730817 3ec20fb1fe123b4 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-03-18_20240430085043.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-03-18_20240430085043.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6085 | 27-CR-20-3244 | 2020-11-13 | 6f49cdac78c6eac367857eedb933f8b187a70abbb05a61ed554067f0e11263a7b2 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-11-13_20240430085039.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6086 | 27-CR-20-3244 | 2020-11-13 | 90be1d1896 1b8de91ca7b2b8e5b3269456d062da723013cdf34d84bcc387a80b | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-13_20240430085039.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-11-13_20240430085039.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6087 | 27-CR-20-3244 | 2020-11-16 | 80701da2b7952a12e08dc2381e739bb4178500b9e0b0b614 5a073a0e7673739435 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-11-16_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6088 | 27-CR-20-3244 | 2020-11-16 | 96409632fe490e231a6cbc7930691b60bc2108 3e23cc063816 2e6e0b544571 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-11-16_20240430085037.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-11-16_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6089 | 27-CR-20-3244 | 2020-12-18 | 1fa67c75ff96723777253313c162f8363 5e9ba546d7c5b3e21800faa88edece8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6090 | 27-CR-20-3244 | 2020-12-18 | 218cb6ed65ef540c894e2df3f75b790f8b508896977 f5391a16d3ac6044782be4 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6091 | 27-CR-20-3244 | 2020-12-18 | 2447a0bdef3a3099905998b3963 9a46f34f8d6e97e283a7226a10801643a5d42 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6092 | 27-CR-20-3244 | 2020-12-18 | 2606ae389c7fc1fe0b1dbbaec66d798a7a54fb77083fafc5b4fd66f75a750e6 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6093 | 27-CR-20-3244 | 2020-12-18 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6094 | 27-CR-20-3244 | 2020-12-18 | 75ed277cae93d741e118a65a0dc76fe32a032a5dd1cfe9b3329977b0f518016 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6095 | 27-CR-20-3244 | 2020-12-18 | a21a0fcd323f95ec06b0556ab2546f9a9 80836223839a3cba538 57345c432ca | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6096 | 27-CR-20-3244 | 2020-12-18 | a82d640132760d33ba608b9cb9be565cef753f30b67b1733bc320ab286411c | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6097 | 27-CR-20-3244 | 2020-12-18 | b50a034599f41374e9647b9ea8c2e6d2672aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6098 | 27-CR-20-3244 | 2022-09-06 | 0e373545aa3e9b934 4de0fa9fa2fb73 d5ea6aaa1674fd3fc20e9bf590466831 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6099 | 27-CR-20-3244 | 2022-09-06 | 1fa67c75ff96723777253313c162f8363 5e9ba546d7c5b3e21800faa88edece8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6100 | 27-CR-20-3244 | 2022-09-06 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6101 | 27-CR-20-3244 | 2022-09-06 | 441d14be46323737e1d161060fe3004f1c385bbcd6407d2fe23213ab20f14310 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6102 | 27-CR-20-3244 | 2022-09-06 | 5dcfdd84374f61e7ed9e9523b84675c1106d04b4b7841419f871f5021 2ed3eec | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6103 | 27-CR-20-3244 | 2022-09-06 | 7cea0f8d4e00a7a2b7eef767df77135e1e6b6fd45ddc786d15952f0b337c7ca | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6104 | 27-CR-20-3244 | 2022-09-06 | 9edad4a61885a6a3b5af7a7d7b3369476f7cd6d1e260f32e7c316485fe06e65b | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6105 | 27-CR-20-3244 | 2022-09-06 | b50a034599f41374e9647b9ea8c2e6d2672aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-2 | p. 185

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6106 | 27-CR-20-3244 | 2022-09-23 | 1fa67c75ff9672377725313c162ffd8635e9ba546d7c5b3e21800baa88edece88 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6107 | 27-CR-20-3244 | 2022-09-23 | 33371548310c9c50fc417820c6b15f3de82fdbb00de10401726fb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6108 | 27-CR-20-3244 | 2022-09-23 | 515e291510ca14dc34baae9d077ee71073242e2dfe9362f85c1034674719108 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /image-0298.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6109 | 27-CR-20-3244 | 2022-09-23 | 896fd31118d8ca6aefb490943eb49835e5a3d576faf51f306f96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6110 | 27-CR-20-3244 | 2022-09-23 | b259db3bc5020802e372d71de33cf79906178feee4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6111 | 27-CR-20-3244 | 2022-09-23 | b259db3bc5020802e372d71de33cf79906178feee4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6112 | 27-CR-20-3244 | 2022-09-23 | b50a034599f4f437f4ae9647d5f6a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6113 | 27-CR-20-3244 | 2022-09-23 | d9726ea454c2767f0afaefaf07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6114 | 27-CR-20-3244 | 2022-10-26 | 0021970a5f9b785301b29765716f9a9bf89c05cd9f6187c17e4e1a7bcd27c3f | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6115 | 27-CR-20-3244 | 2022-10-26 | 086d30cf12099756eee58ba1b914bba22858e55340c404873b2153fb484ce5 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6116 | 27-CR-20-3244 | 2022-10-26 | 0d6e1cee2b2c8b6dabb1c446eeb93448bf498889fd38c41aeafcaae227d7d0d6 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6117 | 27-CR-20-3244 | 2022-10-26 | 0f72cb639674116b73968fb9c647e5965019b1d2f203defbe6082810af9dc5f7b | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0276.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6118 | 27-CR-20-3244 | 2022-10-26 | 1c02d9be749de1c14be81c1fbbec34d8cb53386efb8f5d0eb2fb8167e554aac0 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6119 | 27-CR-20-3244 | 2022-10-26 | 1fa67c75ff9672377725313c162ffd8635e9ba546d7c5b3e21800baa88edece88 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6120 | 27-CR-20-3244 | 2022-10-26 | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6121 | 27-CR-20-3244 | 2022-10-26 | 31eaaea548220bc6114385f18d0f749f2e2c637414d6ac29b0e2052b9c064210 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6122 | 27-CR-20-3244 | 2022-10-26 | 359f8f1fe7a804e027475fd194caab7254e63f9c6e23c2eb0c4b042bf712c1d | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6123 | 27-CR-20-3244 | 2022-10-26 | 386f273ae1527d00079fc0800b0909c3b6572521bf2a393ad4eba321885cf299c | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6124 | 27-CR-20-3244 | 2022-10-26 | 411425707f b070a8d2e5ef9ca042a5cfa10fbf9ca31d13ad84b4c084fea8f | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6125 | 27-CR-20-3244 | 2022-10-26 | 41758f8075b83399107832 1c55479407bcd180481c451f685770812d6d229 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0105.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6126 | 27-CR-20-3244 | 2022-10-26 | 469c21082042005 3b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6127 | 27-CR-20-3244 | 2022-10-26 | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0143.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6128 | 27-CR-20-3244 | 2022-10-26 | 50cf08c5e58c8f9117054045213963 5a6cce2c82b298deb693d4017afec27a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6129 | 27-CR-20-3244 | 2022-10-26 | 50e59ebb66e244ea7392819fbe2067446518beb4cc bdc51bc00f59cfef1feb39 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6130 | 27-CR-20-3244 | 2022-10-26 | 53438 7c10efa68e9e8bf6b8b66db01cab1351b052ead0c1b11adcc280a040b346 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6131 | 27-CR-20-3244 | 2022-10-26 | 54f00bf326e5abcc6da29a5efdf0abe86a19e1c7d7346584d2c3a17a7aaca15 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0114.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6132 | 27-CR-20-3244 | 2022-10-26 | 55609d78b54cd9df7bd50a075803691b9e3c269fc520d92460fb2a28093346 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6133 | 27-CR-20-3244 | 2022-10-26 | 5716b0d5d05bd0641 0efe0a3a5acf705ddb77b10b6988605b54a2583c1dcfb814 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6134 | 27-CR-20-3244 | 2022-10-26 | 6092e1308f45bd2f626fea4116f973cf412fbab4d44def94354dc1d1dab3c4e7a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6135 | 27-CR-20-3244 | 2022-10-26 | 6203c526e25034 1eac2d6787534f135c5220e82ab2e09998c3a4aa874a436a3 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6136 | 27-CR-20-3244 | 2022-10-26 | 6873 1fbdc1e1825 2ebe4b6eefba4a2c0b3b66faed6c27d8fd64 76dbcec19d41 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6137 | 27-CR-20-3244 | 2022-10-26 | 70da04ebf791278350 6f28a45cc2917b14384baac7c3811ed13932fd32fcc08e | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6138 | 27-CR-20-3244 | 2022-10-26 | 71716d772429a7f26215f76031793 4ecf4f0640ba3fccb2dcad3088a118dc3e | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-2 | p. 186

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6139 | 27-CR-20-3244 | 2022-10-26 | 75654aae07b1cd3bcd7d13918f7c1796ef8ee015933d2721d440e5b09f199183e | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6140 | 27-CR-20-3244 | 2022-10-26 | 76ee17439f3e936a4b57e650f378a8a199f5f4f3427ee447ddafe992ddc33972 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6141 | 27-CR-20-3244 | 2022-10-26 | 84b039c572e4dd630f87a3c23b4cad3e6baf948f48f7c89e29e66a6b2491ea0e | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6142 | 27-CR-20-3244 | 2022-10-26 | 8b86625448b69fe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6143 | 27-CR-20-3244 | 2022-10-26 | 8beae04972f4f0aa2c77f8e3e22f665dc6f6a4f08df95f0383431cf79f5f06f | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6144 | 27-CR-20-3244 | 2022-10-26 | 8c263d2f4878c2c191516d2dd59949bcd46a563bac4a33ae76aa9c5d96a4eed | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6145 | 27-CR-20-3244 | 2022-10-26 | 92d6c0c7b17c0f8f226ec1a2ecff1658e682b9efbc98989291c5c4a928e27d9b | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6146 | 27-CR-20-3244 | 2022-10-26 | b50a034599414437fae9647bd96a83c2efd26724aa1544f5c3e706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6147 | 27-CR-20-3244 | 2022-10-26 | b9205a39ee9d70995445abd8e61e044a3bbfb637d587f60d6b6e0adb3dddd36825c | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6148 | 27-CR-20-3244 | 2022-10-26 | c4e4bbbf58d63b3f79ae06a1f0198a75497c52cfc595c65d044fb219b2271234 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6149 | 27-CR-20-3244 | 2022-10-26 | da1f207be31e3cc420f85ab6e7db691429fc5941fcbf3e2ed762181f9b25f800e3 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6150 | 27-CR-20-3244 | 2022-10-26 | dfa83d897385c951789f569e3774d392023915e1029e394d4b2abab4f0aa165c | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6151 | 27-CR-20-3244 | 2022-10-26 | e4eaec3a64dba6fe642704a20d318f1faecc39624f90ae79e6ea2e2e04d891 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6152 | 27-CR-20-3244 | 2022-10-26 | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60ff50b8537fd006246fe4 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6153 | 27-CR-20-3244 | 2022-10-26 | f0c7b7822aae1e0ad16a08d705090b1b3ac8f541ffe036ca5a8ec13ccf2013 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6154 | 27-CR-20-3244 | 2022-10-26 | f48355a38d61c3528f8339eddc56479113b2b4702e61b225ac57899a2fce7086 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6155 | 27-CR-20-3244 | 2022-10-26 | f8f540966f3f017e8b8dca65a8e00c52d6010a29e44ddcb2456fe9ea6ba2a524 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6156 | 27-CR-20-3244 | 2022-10-26 | fc76e41f58906f8bcb7dfb2266abd484a9774c08fa98f5021e8e482476f8dcfd | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6157 | 27-CR-20-3244 | 2023-03-23 | 0039b77dd2f3ed96397506aab425460ec48ac26e75537fd5900c5c50dfe1885fb | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6158 | 27-CR-20-3244 | 2023-03-23 | 1fa67c75ff9673377725313c162f836f35e9ba546d7c5b3e21800baa08edecef8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6159 | 27-CR-20-3244 | 2023-03-23 | 203999cd93b3f51217b3a18fed480a8d0812a312904c5cd57cd296c03a9c5ecd | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6160 | 27-CR-20-3244 | 2023-03-23 | 3275bcd18f895bfecca01657442c0516f7d0c564f7e1eb5ed44733e50029cbb2 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6161 | 27-CR-20-3244 | 2023-03-23 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017126fb718246545a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6162 | 27-CR-20-3244 | 2023-03-23 | 3b4736a049553456b9febb57cd9628743f5b771d5d0475b7cc0b56174a8be8e6 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6163 | 27-CR-20-3244 | 2023-03-23 | 617ffeba62cda56cb4c293a4383a71b1cac9436829b83cd5237c7db740c5d0a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6164 | 27-CR-20-3244 | 2023-03-23 | 7cead98d4c00a7a2b7eef7d7d77135e1e8debf45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6165 | 27-CR-20-3244 | 2023-03-23 | b5dd5459940437f4ae96470d96a83c2efd26724aa1544f5c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6166 | 27-CR-20-3244 | 2023-03-23 | eea514646eb354e9fc28c278d65d8ef57ef3ccbdd9dcccc2122042a8513dab | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085009.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6167 | 27-CR-20-3244 | 2023-04-05 | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a109269893a30bc8e7e | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6168 | 27-CR-20-3244 | 2023-04-05 | 1fa67c75ff9673377725313c162f836f35e9ba546d7c5b3e21800baa08edecef8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6169 | 27-CR-20-3244 | 2023-04-05 | 2d135c0c42fd4e2cea0f728d31a4759c7ee91b5bec788b54ddd6fa6da3bd1c5 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6170 | 27-CR-20-3244 | 2023-04-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017126fb718246545a11a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6171 | 27-CR-20-3244 | 2023-04-05 | 7cead98d4c00a7a2b7eef767df77135e1e8debf45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

**EXHIBIT SHA-2 | p. 187**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6172 | 27-CR-20-3244 | 2023-04-05 | 8c9c29e72f55452ef1ab17519a4d46af9a8bf6915590d977dc624900f11f98a6 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0060.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6173 | 27-CR-20-3244 | 2023-04-05 | afde938097011e7c801036505c105e0f9285d977865976374c9aa5630a53bff | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0072.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6174 | 27-CR-20-3244 | 2023-04-05 | b50a034599414317fae9647069fa83c3efd2672daa1544f5c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6175 | 27-CR-20-3244 | 2023-04-05 | e4d23b613e283f410e58c3a7210b626a52a1ad3aa3d0287309ebd810c6f8955 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | /font-0065.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6176 | 27-CR-20-3244 | 2023-08-25 | f2cfe9781f6ec628b8d240ef6877d62e22f6f4c0e40c346abd8f322baf6c2af4 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0067.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6177 | 27-CR-20-3244 | 2023-08-25 | 1fa67c75f9672377725313c162f8363e9ba546d7c5b3e21800badd8edece8f8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0275.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6178 | 27-CR-20-3244 | 2023-08-25 | 30e95171d1e92f166c4da073aa7c7dd89b7282bd0c1205f5f584d27abe33b7e3843 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0289.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6179 | 27-CR-20-3244 | 2023-08-25 | 3fe92ab6b93f28ce4ae8d0244ec6b7ad597f559213feb14c98a7546e1df3d | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0281.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6180 | 27-CR-20-3244 | 2023-08-25 | 713e6d436dcca7f79da166439804580f724671a679d0c30726f2fcc2ced8153 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /image-0055.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6181 | 27-CR-20-3244 | 2023-08-25 | 94214f1cf9eacc44579579fa26bea9827082b878bb2f47a6d6fdba5b0f | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0283.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6182 | 27-CR-20-3244 | 2023-08-25 | b50a034599414317fae9647069fa83c3efd2672daa1544f5c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0278.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6183 | 27-CR-20-3244 | 2023-08-25 | c2e2a16e5752af666c562f98ce000c2eaa64e4b5b769cdfab0527ba59650376 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0287.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6184 | 27-CR-20-3244 | 2023-08-25 | cae75e2f14baa8fb2acc782c1710872213f333365ab13098d41697f5bd2de76c47 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /image-0266.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6185 | 27-CR-20-3244 | 2023-08-25 | cbb79bdc321eed2bf119544ca8b8baf98806d9ce8fa2446809fe01065a02de59 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | /font-0319.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6186 | 27-CR-20-3244 | 2023-10-24 | b2ae09a177797702c297bdaa38ad101e03b36f4ef9112f82ba2e0dede150be69 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-24_20240430085001.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6187 | 27-CR-20-3244 | 2023-10-24 | ce5deef9121dabe18b44037d7cb2967f356e8b6dafeecb00fda102d06a802e1cb | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-24_20240430085001.pdf | /font-0009.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-24_20240430085001.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6188 | 27-CR-20-3244 | 2023-10-25 | 10cbd247b167826480c225c97a43c05bfbd3b31959908fd44f86f7a7c669c8d69 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0067.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6189 | 27-CR-20-3244 | 2023-10-25 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800badd8edece8 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0052.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6190 | 27-CR-20-3244 | 2023-10-25 | 2a9fe1309277d01d04c525db592b7d93f5d860677a766ed8e98b60ca7e1f6 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6191 | 27-CR-20-3244 | 2023-10-25 | 333715481c9c50fc417826cdb15f3de982b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6192 | 27-CR-20-3244 | 2023-10-25 | 62ef8ee92250e01597a49f32a3135d76cfd0e114317a24bce76a526f1e6ba4 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0065.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6193 | 27-CR-20-3244 | 2023-10-25 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d1595200337c7ca | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6194 | 27-CR-20-3244 | 2023-10-25 | 7f930d228a02a787381f2cdff400f9c07f2ce1b24ea7c5594ad3e86aa503e51 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0060.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6195 | 27-CR-20-3244 | 2023-10-25 | 899b102c710046cb29e9468f49bcad3dfbfe4434a212815918879696d8c706d40 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /image-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6196 | 27-CR-20-3244 | 2023-10-25 | 941e92554e8e3d6b47df990c3d162bc6b806535392046e34e666fdb349c0f7 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0072.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6197 | 27-CR-20-3244 | 2023-10-25 | b50a034599414317fae9647069fa83c3efd2672daa1544f5c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | /font-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6198 | 27-CR-20-3244 | 2021-02-01 | 01190db0043ce1ac6adc0a0afc2b4b1f40f76970d1ca0ba458ab37c6431902c5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0080.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6199 | 27-CR-20-3244 | 2021-02-01 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800badd8edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0065.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6200 | 27-CR-20-3244 | 2021-02-01 | 333715481c9c50fc417826cdb15f3de982b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6201 | 27-CR-20-3244 | 2021-02-01 | 74d1e800477aa63b6e53c4bae500636b6a03c7f8d7ef5dd42a86bb0a51a01c5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6202 | 27-CR-20-3244 | 2021-02-01 | 7b3e6e60face52bfd400b0c40115bc7f45eb324bbafdd0ce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6203 | 27-CR-20-3244 | 2021-02-01 | 7badc6369689a971a3eea827568baf44a098fa50665e4e5b6d4fc10d786f0a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0085.trf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6204 | 27-CR-20-3244 | 2021-02-01 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d1595200337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6205 | 27-CR-20-3244 | 2021-02-01 | 84fd000895281f8e66323dc67338242b56661781b3b0616b3f9e4b5538f7d7d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6206 | 27-CR-20-3244 | 2021-02-01 | 8c73a9ddd4517437 1d29ea388e1fb3593a7cf161b78ae262d7c754a0943306 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6207 | 27-CR-20-3244 | 2021-02-01 | b50a0345994f1f7fae9647b0f66a83c2efd2672aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6208 | 27-CR-20-3244 | 2021-02-01 | dc798690c6d2d36de65cc402f6b7ac00017 3fd98fe5a005e6eb7a393212f3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6209 | 27-CR-20-3244 | 2021-02-01 | fc8ec4b11441efb88d384bfa6947c2834ed19afbab201b80ebf7fbd235c3bfab | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6210 | 27-CR-20-3244 | 2021-02-01 | 0c04ed2a1fcf764fba75efe809404 2ed103af4da52b75dd535f7fd232837483c4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6211 | 27-CR-20-3244 | 2021-06-21 | 0c04ed2a1fcf764fba75efe809404 2ed103af4da52b75dd535f7fd232837483c4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430085031.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6212 | 27-CR-20-3244 | 2021-06-21 | 395cf0ff27c6aac4bd116e70a7fa0b4233eb7ae4e4baf4223d7706706032e8e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430085031.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6213 | 27-CR-20-3244 | 2021-06-21 | f04ba756a2fb777916af96f8d7a5e9b7b0d55773fab0b2cd9a18bd51b894e8b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-06-21_20240430085031.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430085031.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6214 | 27-CR-20-3244 | 2021-07-21 | 7e7aba1 35a223a378f045a53b568425a543925435d09e4a1758809f1cf8217f1d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430085030.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6215 | 27-CR-20-3244 | 2021-07-21 | b0e10ae79f207829085 75acbac94d504faa570f5db06762fcdd691984be3c90a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430085030.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6216 | 27-CR-20-3244 | 2021-07-21 | fac750f908f61cdbecd1fa1af1fa6c476710db1d6be6c0897f8bbfd865f9b3b77 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-07-21_20240430085030.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430085030.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6217 | 27-CR-20-3244 | 2021-10-12 | 192d378b0a92cf5b130a281fbad67769f8b9fde349dd7e20f3174af31335835f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430085029.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6218 | 27-CR-20-3244 | 2021-10-12 | 7634d511406c8a926f1617c158a11f7da8b0616d575b8ed6da3b57fba3edb6fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430085029.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6219 | 27-CR-20-3244 | 2021-10-12 | b327aa9a3285c528433f86b5fc9bfc83124c7cba488f7bfdfa61e3cba026fa571 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-10-12_20240430085029.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430085029.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6220 | 27-CR-20-3244 | 2021-11-23 | 24f2e66d35f69c21be3fd009c430b9851da8ed1a25f7ced60e6f9083716316e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430085028.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6221 | 27-CR-20-3244 | 2021-11-23 | 79bf9bc53f013ce6b50f8937e717115b0c4cc731a2b30256d1610af42b0d0c24 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430085028.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6222 | 27-CR-20-3244 | 2021-11-23 | d1823ed331ee2bc82cf5aa33f722c42dda972f0425fe84c1d11de01abc97052a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-11-23_20240430085028.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430085028.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6223 | 27-CR-20-3244 | 2022-02-10 | 086b4c456dbe609f8fc9951 7bcda6c80fd2648e9c677bf0a1e6a489a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6224 | 27-CR-20-3244 | 2022-02-10 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6225 | 27-CR-20-3244 | 2022-02-10 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6226 | 27-CR-20-3244 | 2022-02-10 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6227 | 27-CR-20-3244 | 2022-02-10 | 3337154831c9c50fc417820cdb15f3de082b8b00e104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6228 | 27-CR-20-3244 | 2022-02-10 | 34c3573e8c6618bbc890c0f2400c25829373f40462ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6229 | 27-CR-20-3244 | 2022-02-10 | 34c3573e8c6618bbc890c0f2400c25829373f40462ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6230 | 27-CR-20-3244 | 2022-02-10 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93962f5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6231 | 27-CR-20-3244 | 2022-02-10 | 6a1e22132a54ba50ee0c247906b4e51f3e2ef30e9925fba45cda05e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6232 | 27-CR-20-3244 | 2022-02-10 | 90a2f983ae6bee6086bdf0bfde5fcdf38476f1d72088b0f0d32261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6233 | 27-CR-20-3244 | 2022-02-10 | b50a0345994f437f1fae9647b0f66a83c2efd2672aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6234 | 27-CR-20-3244 | 2022-02-10 | d9726ea45dc27670a6efc6f07c723e61d73ed8b491c41bac3cb865a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6235 | 27-CR-20-3244 | 2022-03-14 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6236 | 27-CR-20-3244 | 2022-03-14 | 45696068baf79aaeefa16cfc261352ab003007fdb8ccdf984b73ea352cf0db41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6237 | 27-CR-20-3244 | 2022-03-14 | 61221dce2d3010e02b5a522ee775f1404a21e7a66660810621cbb4313236edc5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-2 | p. 189

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6238 | 27-CR-20-3244 | 2022-03-14 | Notice of Remote Hearing with Instructions | 956f9d21e66440b3504f5147cdf47e295b47d2b3dcf8d7c652dcfec2a904f23d | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6239 | 27-CR-20-3244 | 2022-03-14 | Notice of Remote Hearing with Instructions | b50a034599d4f43f7fae96470d96a83c2e6f26724aa15445c3c706b8ad26e17692 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6240 | 27-CR-20-3244 | 2022-03-14 | Notice of Remote Hearing with Instructions | ee9d08c404bc0643fbdfe97360fcfb33df54e6908641891259078d25a2b32a048597 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6241 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6c08f82646bc0f77bf0a1e64d9a7c38fd3 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6242 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 16a57c75ff9672377725313c162f836354ef9aa546d7c9b3e21800fbad8edece | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6243 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 333715d831c9c50fc41782fcb153de0082b8b0dde104017d1b7182d65a511a | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6244 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 515e29115f10ca14dc34baae9d077ee71073242ce2d9c936285c103467d7191d8 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6245 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 6a1e2213245d6a50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6246 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 8d398f954ad9371021177e9fbcdeafec692f0b81ee3b834a427a817bf0053d79ef | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6247 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 8d398f954ad9371021177e9fbcdeafec692f0b81ee3b834a427a817bf0053d79ef | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6248 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0fb032261499bf9888 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6249 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | b50a034599d4f43f7fae96470d96a83c2e6f26724aa15445c3c706b8ad26e17692 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6250 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | d9726ea5f4c2767f0a6efa607c723e61d73edfb491f6c41bac3cdf65a1362ace3 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6251 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6252 | 27-CR-20-3244 | 2022-03-23 | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | /font-0304.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6253 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6c08f82646bc0f77bf0a1e64d9a7c38fd3 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6254 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 16a57c75ff9672377725313c162f836354ef9aa546d7c9b3e21800fbad8edece | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0279.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6255 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 333715d831c9c50fc41782fcb153de0082b8b0dde104017d1b7182d65a511a | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6256 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 3db9b3e6e2a18fed2bfa190408927a07d281c31f0940dc62a7d434e6be58c25ad | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6257 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 3db9b3e6e2a18fed2bfa190408927a07d281c31f0940dc62a7d434e6be58c25ad | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0289.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6258 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 515e29115f10ca14dc34baae9d077ee71073242ce2d9c936285c103467d7191d8 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6259 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 6a1e2213245d6a50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6260 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 8d398f954ad9371021177e9fbcdeafec692f0b81ee3b834a427a817bf0053d79ef | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6261 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 8d398f954ad9371021177e9fbcdeafec692f0b81ee3b834a427a817bf0053d79ef | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0311.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6262 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0fb032261499bf9888 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6263 | 27-CR-20-3244 | 2022-04-11 | Notice of Remote Hearing with Instructions | b50a034599d4f43f7fae96470d96a83c2e6f26724aa15445c3c706b8ad26e17692 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | /font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6264 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | d9726ea5f4c2767f0a6efa607c723e61d73edfb491f6c41bac3cdf65a1362ace3 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6265 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6c08f82646bc0f77bf0a1e64d9a7c38fd3 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0322.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6266 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e9872be51d570329826e0e97c1 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0306.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6267 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e9872be51d570329826e0e97c1 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /image-0279.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6268 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52faf08aeb6eb6ca2b28c24b0548eec041c4c09fb6 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0328.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6269 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52faf08aeb6eb6ca2b28c24b0548eec041c4c09fb6 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |
| 6270 | 27-CR-20-3244 | 2022-06-22 | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f836354ef9aa546d7c9b3e21800fbad8edece8 | MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | /font-0293.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.pdf | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFFER |

EXHIBIT SHA-2 | p. 190

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6271 | 27-CR-20-3244 | 2022-06-22 | 3337154831c9c50fc417825cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6272 | 27-CR-20-3244 | 2022-06-22 | 515e291510ca14dc3dbaae9d077ee7107324f2e2d9e9362f5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6273 | 27-CR-20-3244 | 2022-06-22 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30 e9925baa5cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6274 | 27-CR-20-3244 | 2022-06-22 | 99a2f983a6bbec6086f8fbf0ce5fcdf38476 1d7208f80f8d32261499b9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6275 | 27-CR-20-3244 | 2022-06-22 | b50a03459944437fae9647b896a83c2e6267 24aa15445c3c706b82fbe17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6276 | 27-CR-20-3244 | 2022-06-22 | c78f9a4198762ccef5ccefd8e804f9241b2410 9d24b693492cd76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6277 | 27-CR-20-3244 | 2022-06-22 | c78f9a4198762ccef5ccefd8e804f9241b2410 9d24b693492cd76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6278 | 27-CR-20-3244 | 2022-06-22 | d9726ea454c27670afaefa97c723e61d73ed fb4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6279 | 27-CR-20-3244 | 2022-08-09 | 2cddfb476c6dc282319161445f0c9294405f bf9b4603b96069522e7699ba269faab2f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-09_20240430085017.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430085017.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6280 | 27-CR-20-3244 | 2022-08-09 | b4f9d2a5bdc1408ed910618e88b6700eee9 081c84b7ace27dd259d0e42c4dbf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-09_20240430085017.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430085017.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6281 | 27-CR-20-3244 | 2022-08-09 | fff001aed483f5d4949708568f093b4be934d 15cc7e60e66fe969c266565815208 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-08-09_20240430085017.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430085017.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6282 | 27-CR-20-3244 | 2023-08-25 | 06efcc5813923e28b7695882c7c0371d16df 89c5e1e91e35a912a6fa5fd53337bf78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6283 | 27-CR-20-3244 | 2023-08-25 | 1ba5ad1e52a455f82a583286 faae2a47e70325078bc9dad4e2b895d40e750be e62 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6284 | 27-CR-20-3244 | 2023-08-25 | 29dd83f8a6d02da39624f1b37dfa52db41b1 3d4b7ebbd7319f83534444f291 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6285 | 27-CR-20-3244 | 2023-08-25 | 2ddbf0334a8f70e088d6573ef3095e860bb 46182af1c3ab9696378007d5d3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6286 | 27-CR-20-3244 | 2023-08-25 | 5a916d43099e6d181a6dba99a1cca02ba7 8a4e1480d4563262261e23f80e1bb184 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6287 | 27-CR-20-3244 | 2023-08-25 | 810900d62d5aa6a8f6419ea70bf0b6a68d 87323f77767f2a432fdb80b47eee41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6288 | 27-CR-20-3244 | 2023-08-25 | a58fc55d266f9b4a07cb5c905212088c9a7 2905fcd22b75c817a186ac203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6289 | 27-CR-20-3244 | 2023-08-25 | ab5871c490fa9a418e972040c2582e893cf ba00ae6182d8b31e6b0586de435 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6290 | 27-CR-20-3244 | 2023-08-25 | d7686dea49d922e34bb9745089036210 5bf666d2418ac8549863b7a0214655875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6291 | 27-CR-20-3244 | 2023-10-24 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6292 | 27-CR-20-3244 | 2023-10-24 | 311947c3c7cb5ff970d1bd f764dec336b94b8501c50bdba0286a1886398e52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6293 | 27-CR-20-3244 | 2023-10-24 | 333715 4831c9c50fc417825cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6294 | 27-CR-20-3244 | 2023-10-24 | 39e6386d490416fe977033b00ee22344 3cc6eb215a8524f8654ec2ae2ff8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6295 | 27-CR-20-3244 | 2023-10-24 | 450afb485dd107063c11be0225b5706e6b 21953bf455099a1d26921 26c8cd95e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6296 | 27-CR-20-3244 | 2023-10-24 | 51f41af8411 0cd3b8a368977a39112 7e1591854a6842a1e50a5e23e699b3cec7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6297 | 27-CR-20-3244 | 2023-10-24 | 607b66b6574a434cf8d31809b0c903150fb a19fb0942a142458fbf806a661 7e62d4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6298 | 27-CR-20-3244 | 2023-10-24 | 60e19da4e363366f95ead5f42c60895 0c974b35fdd4c4f4927 8d32c7aea64416 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6299 | 27-CR-20-3244 | 2023-10-24 | 964ac76285 4bac4f135486a0d6f7bb3666981022bce3de9e2e68fa07215cdbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6300 | 27-CR-20-3244 | 2023-10-24 | a30955a91e6e61d55e49524c48596cab9 57ddaac45c16600bc3444d0ada2917 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6301 | 27-CR-20-3244 | 2023-10-24 | b50a03459944437fae9647b896a83c2e6 26726724aa15445c3c706b82fbe17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6302 | 27-CR-20-3244 | 2023-10-24 | d04ead2bfb1bd6922b9ff83099638ebf070 2b24f50415f9a44ded685fea8f70c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6303 | 27-CR-20-3244 | 2023-10-24 | de5d0b6ed47a99d62b789be13c3de750b9a80 440dec8efd834c31c02f945f3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6304 | 27-CR-20-3244 | 2021-06-21 | 1745613a157304999949db5e87ca2e7d954efdd47a166bbb388cd6c440befc7 | Order for Conditional Release | MCRO_27-CR-20-3244_Order_for_Conditional_Release_2021-06-21_20240430085032.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order_for_Conditional_Release_2021-06-21_20240430085032.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6305 | 27-CR-20-3244 | 2021-06-21 | 1e16ed5dc6fc994d861c227d6d188b23514ee5b3a2f3d24f074fde461f022a3296 | Order for Conditional Release | MCRO_27-CR-20-3244_Order_for_Conditional_Release_2021-06-21_20240430085031.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order_for_Conditional_Release_2021-06-21_20240430085031.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6306 | 27-CR-20-3244 | 2022-11-17 | 086b4c456dbe6f09f8c9951f7ecfa6cd0fb26460e0cf77bf0a1e64dd9a7c3f8d3 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6307 | 27-CR-20-3244 | 2022-11-17 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece88 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0367.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6308 | 27-CR-20-3244 | 2022-11-17 | 2104bad65fa4bab3de40f68e1c10b3ef5ca75d5fccfe5fd104f223458838e9de52 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6309 | 27-CR-20-3244 | 2022-11-17 | 2104badb50afbab3de409fe1c10b3ef5ca75d5fccfe5fd104f223458838e9de52 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6310 | 27-CR-20-3244 | 2022-11-17 | 25f85ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2a0f84232c44 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6311 | 27-CR-20-3244 | 2022-11-17 | 3ae671e9d4066abaa6c12334a2c86f23728198f66b18ec11e9d7d5919d9e5764 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /image-0348.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6312 | 27-CR-20-3244 | 2022-11-17 | 677e52a3b84f3ce87e3380da2e31e6fbb5d693f8dca7043a341135c015c0225eaa | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6313 | 27-CR-20-3244 | 2022-11-17 | b50a0345994f417fae96470d96a83c2e6fd2672daa15445c3c706ba026e17692 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /font-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6314 | 27-CR-20-3244 | 2022-11-17 | d8e2b12e2fcd8207 3a7397638415194d4fa6e965ced582208054f9d491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | /image-0347.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6315 | 27-CR-20-3244 | 2023-08-25 | 34d040ac7410f80bcf79b029c87876af2c9f0d28d451ca55cbfc7 1d01b7d267c4b5 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6316 | 27-CR-20-3244 | 2023-08-25 | a9bab00591fc5a3bc0b164261c42360bfb493602334ae7409735216a5b9c6a96 | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6317 | 27-CR-20-3244 | 2023-08-25 | da51bfa1acd537e7c7cd89040ada6652dbeb0e8c97fc3ef7aa017780d5919bcf | Order-Evaluation for Competency to Proceed (Rule 20) | MCRO_27-CR-20-3244_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6318 | 27-CR-20-3244 | 2023-12-11 | 7978d76a872c9a1d7256a5a0220adae06e76cb52f1d0302c0637d90373659f6f8 | Order-Other | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6319 | 27-CR-20-3244 | 2023-12-11 | a33612b992725d74e3d1c9b02a42ff02a2e2a115fd81f3ad9675e5a0fcb8b8b50 | Order-Other | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6320 | 27-CR-20-3244 | 2023-12-11 | d3b1f8c2f78d936355 1ce6f1629e7f78f902b6fde2026d642d4b1 1a21d5f33db | Order-Other | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6321 | 27-CR-20-3244 | 2023-12-11 | e3f0f891572c4c1371e8fbf65eb084fa92ddd76fd527dca79271732fa628afe0be | Order-Other | MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Other_2023-12-11_20240430084957.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6322 | 27-CR-20-3244 | 2023-12-11 | 29dc4648eb0df6d5bea4db5bab916557e78c40369efa733822f8bfac17a400c | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6323 | 27-CR-20-3244 | 2023-12-11 | 3f8e682bed76536cb41b650eabba9c36ebc3dec470549c14899c0481442f9ff | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6324 | 27-CR-20-3244 | 2023-12-11 | 5fce927c990aba4ea0d51ec79a50bba1fe1dc64d577705395c870ab0c8d0340c | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6325 | 27-CR-20-3244 | 2023-12-11 | 693a29da257188fe39b1fc746f9fe7b7ccfef44118c73d8007ab13019dbd8bb5 | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6326 | 27-CR-20-3244 | 2023-12-11 | 66bb0e0fda10a7e9bd0607de2398f2565191024 59ef5cbae19c9e08ae1d93187185 | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6327 | 27-CR-20-3244 | 2023-12-11 | b87380e554edafa3814 1c67b6b286a9e1dbaf0a5a47bc651b5c1f5e08b6a800e5 | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /image-0040.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6328 | 27-CR-20-3244 | 2023-12-11 | e757002cddc5dffb49c1973a86dc5ec720011c4cadcc6ba4341dbc865b88eb42 | Petition to Enter Guilty Plea | MCRO_27-CR-20-3244_Petition to Enter Guilty Plea_2023-12-11_20240430084956.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Petition_to_Enter_Guilty_Plea_2023-12-11_20240430084956.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6329 | 27-CR-20-3244 | 2024-04-11 | 06ca043d766ac6621e228b97d4c266026ad01052b557a9ab157a0b3efd17949 | Proposed Order or Document | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | /font-0589.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6330 | 27-CR-20-3244 | 2024-04-11 | 15d57c6b08d7fd9976fd2e1dbbdc0735e9246b04211f5e9531c752474d1c168f40 | Proposed Order or Document | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | /font-0579.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6331 | 27-CR-20-3244 | 2024-04-11 | 91e3a44cfa8800a11b549dea7ccfb60fe2ca47cdaff6ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6332 | 27-CR-20-3244 | 2024-04-11 | e3e71c601ce350977780fbe53477b67d10ee6644757ec8a1dde97ba37862702 | Proposed Order or Document | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | /font-0576.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6333 | 27-CR-20-3244 | 2020-02-18 | 983d7995cf15e88b094d0124449a096b4c0355783add64422f66e79185dd64f | Returned Mail | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085046.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085046.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6334 | 27-CR-20-3244 | 2020-02-18 | d0b61c1fcd559b1fbbe63b8bc43a9fbba47e01e836a703f8d6315952bab0b0f3 | Returned Mail | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085045.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6335 | 27-CR-20-3244 | 2020-02-18 | fa2d79b56e8301012cfb68e635d5b8a4c4a0798356054622cd09d0a0709127 | Returned Mail | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085045.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6336 | 27-CR-20-3244 | 2020-06-17 | 0b455279149c13370ab47b1dab14880d107b5026c59be9da75b163bd3766ea5 | Returned Mail | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |

EXHIBIT SHA-2 | p. 192

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | 27-CR-20-3244_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6337 | 27-CR-20-3244 | 2020-06-17 | 2738c2749365a558dee75ac9764e0db9a1d5d7bfdb775d175bbfdc6d111940c1 | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6338 | 27-CR-20-3244 | 2020-06-17 | 5b7a5f0152e9ba538de00abce8ea8f0292a589ffdf01118fa6cf829c0929eabc | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6339 | 27-CR-20-3244 | 2022-04-27 | 4cd9500f25a70827b882940c1e8f0913766901d5f3857d07ca53bb33b698c | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6340 | 27-CR-20-3244 | 2022-04-27 | 56476ce6fab67adb3f158c323d8c8b01b0530c83d9670fb9e973ab6db0411fd1c | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6341 | 27-CR-20-3244 | 2022-09-09 | 2d05aef870b35b556735021c3c01467bec7052b6 b3d09cebd9268571b229672 | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6342 | 27-CR-20-3244 | 2022-09-09 | 6e3a1ab7aca77829164d3dfd5fb1aa3f353665a7bb1fa0cc708b1372a91430bea | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6343 | 27-CR-20-3244 | 2023-05-18 | 79184e172406b8b27a0405baab264c1dd92f2abe118f9db35b39f72cacdfc60 | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6344 | 27-CR-20-3244 | 2023-05-18 | 9a1fcca8192f95c1e2db7924f8f547175c3de5630dafa566babe38d58c4644de | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6345 | 27-CR-20-3244 | 2023-10-11 | 731fb866817fbcd5b009f7e292a346f5af9d4db8c22f5227f29bf7979f1f82f56f | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085019.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6346 | 27-CR-20-3244 | 2023-10-11 | 908256526bef534856c8074 3e8a537ab9b3579645e0ebb0d6faa48a6bc9bd1f | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085019.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085019.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6347 | 27-CR-20-3244 | 2023-11-14 | 2c9c8d2443f000ce05 be9951ed6962472e88d6a7f2e012726 5e84a2bb3b8a | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6348 | 27-CR-20-3244 | 2023-11-14 | e797d4f78b5d01612d127f5e7c36897f0021737423098ee73f79bfad903a8b1d167 | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6349 | 27-CR-20-3244 | 2023-12-04 | 84ae8f96f785766062f5a3a5701c0d5cf7c0bd4fb15a1653312b0ce1ab05e97ea | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6350 | 27-CR-20-3244 | 2023-12-04 | fa0ad180c3921aefb677aa1aa5529c3b95a1cb0959d11a98e53b513693a97e2 | Returned Mail | MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6351 | 27-CR-20-3244 | 2023-12-11 | 036d12be12e9bc22fbe186c0544b1aa09530435ec322be6e61a3a8df4ca40be | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /font-0475.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6352 | 27-CR-20-3244 | 2023-12-11 | 09288fa1c9f98c698049560c883 06d302dd2342 3cafe888e9c2dc924bf29ec5 | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /font-0471.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6353 | 27-CR-20-3244 | 2023-12-11 | 4b17884 3e880f896d1e6a5c49c673a60f8152282539c70 b786a080f0506a8f25 | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6354 | 27-CR-20-3244 | 2023-12-11 | 6d66e66fc2172e5e21ec5930c6295f1cc191870 2a1be257e62796 5f38c396dc | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /font-0478.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6355 | 27-CR-20-3244 | 2023-12-11 | c6d053c544fb2223 0af96ec369cb5 d365679b494ca3d8b0bf7a537657 50caec | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /font-0481.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6356 | 27-CR-20-3244 | 2023-12-11 | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f4902f9bf75a1954c092b1d4ab7 | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6357 | 27-CR-20-3244 | 2023-12-11 | f7d9f1c008b38a32dc2724c6dc9dc9c82cd91473d2422a1bc1b60d71850 6232f | Sentencing Order | MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.pdf | /font-0485.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6358 | 27-CR-20-3244 | 2020-02-05 | 33371548331c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6359 | 27-CR-20-3244 | 2020-02-05 | 4488ecb3c469e24dc3c7944cd590dfd5afe310be44f590d77f7b90b41ba0a5 | Summons | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6360 | 27-CR-20-3244 | 2020-02-05 | b1c2362109fc3c1555dd9346549cada9316906060 60eb7036e6b8b500de41c44e8 | Summons | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6361 | 27-CR-20-3244 | 2020-03-05 | 099cd18e56d2636eee371fe4efd2614a299813fc369897414 0ed90a555a2beb5 | Warrant Issued | MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6362 | 27-CR-20-3244 | 2020-03-05 | 4488ecb3c469e24dc3c7944cd590dfd5afe310be44f590d77f7b90b41ba0a5 | Warrant Issued | MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6363 | 27-CR-20-3244 | 2020-03-05 | 508781718f979909b86d24bf3593468a6c0053201 51bc70e770069f6a0ea8a88 | Warrant Issued | MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6364 | 27-CR-20-3244 | 2020-03-05 | 7639437fc29432594be14010e263 bbe028be19031bf4e956f4a81459 0eb16c91 | Warrant Issued | MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.pdf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.zip | MnCourtFraud.com/File/27-CR-20-3244.zip | ANGELIC DENISE SCHAEFER |
| 6365 | 27-CR-20-423 | 2021-01-25 | 17d9df7ea61451233b69bd92b0a26cef5 4d80f8f74b2686de666c53b629e4f43 | Correspondence for Judicial Approval | MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6366 | 27-CR-20-423 | 2021-01-25 | 7d9cefbac75b52ee2cb7a3426cfc45e5e741a843857ee9239b484d25 9e003593 | Correspondence for Judicial Approval | MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6367 | 27-CR-20-423 | 2021-01-25 | a6591cc60cada3a7aef37724e8420836 3a142b9a41536b4cc3c3865 2d492ecc | Correspondence for Judicial Approval | MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6368 | 27-CR-20-423 | 2021-01-25 | b75a3d39a71c54d7b36e1717b9b4b345c601cdf87763 3f f49638 1bd64ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6369 | 27-CR-20-423 | 2021-01-25 | c07cfa5b8ea106a2dd4edd2b19a024f0596 2baffa9a905de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-2 | p. 193**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6370 | 27-CR-20-423 | 2020-01-08 | 777000d792a78d77d5a7f3af277e933abeae39f118358ad878a2214d1ce3a39 | Demand or Request for Discovery | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Demand_or_Request_for_Discovery_2020-01-08_20240430084825.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6371 | 27-CR-20-423 | 2020-01-08 | bcb50f9bcbbd12b5401858306bec7e25d5dccdf817651a366f827ab44052b823 | Demand or Request for Discovery | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | /font-0226.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6372 | 27-CR-20-423 | 2020-01-08 | e976088f7cd8966a220f7a263d205fad42bfa211bd4bf582c7b830f3243f9cd3 | Demand or Request for Discovery | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | /font-0230.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6373 | 27-CR-20-423 | 2020-01-08 | f44528fc7ce0de1624a14b5ef79ab33b1146c85eb1886ef5a5a6cbc8bdb907b | Demand or Request for Discovery | MCRO_27-CR-20-423_Demand or Request for Discovery_2020-01-08_20240430084825.pdf | /font-0025.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6374 | 27-CR-20-423 | 2020-01-06 | 27d14cddbe842df837f51a24f5ba0233208747539508f5e3724f0b0f8cab9b82b | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6375 | 27-CR-20-423 | 2020-01-06 | 29891c20080e937bfb151bbdbcb3683848150fae4b37d55527865276cd6c2ea | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0198.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6376 | 27-CR-20-423 | 2020-01-06 | 3909d3a28c60f8ba605fb4943057672986eb0283f63fe41c6405296212565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0200.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6377 | 27-CR-20-423 | 2020-01-06 | 75177515796567017ccf54119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /image-0331.png | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6378 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0302.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6379 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0291.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6380 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0292.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6381 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0287.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6382 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0282.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6383 | 27-CR-20-423 | 2020-01-06 | 7b66f655485f87e520f0a689eb07e23ba64ee8b32d42b81bdf87fab75f6676c | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0322.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6384 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0222.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6385 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0253.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6386 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0262.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6387 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0252.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6388 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0242.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6389 | 27-CR-20-423 | 2020-01-06 | f0996b44d9376f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0212.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6390 | 27-CR-20-423 | 2020-01-06 | f627466c20a82c0207d50833a58a710099fb3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /font-0199.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6391 | 27-CR-20-423 | 2020-01-06 | fbc6023a7c0c6bd25f73d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | /image-0062.png | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6392 | 27-CR-20-423 | 2020-02-18 | 1d70db50744d02dadf3cfbe0abc380965317627ff3f3a12c7d4219af78bf7787 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6393 | 27-CR-20-423 | 2020-02-18 | 1d70db50744d02dadf3cfbe0abc380965317627ff3f3a12c7d4219af78bf7787 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /font-0160.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6394 | 27-CR-20-423 | 2020-02-18 | 1fa67c75ff9673377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /font-0167.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6395 | 27-CR-20-423 | 2020-02-18 | 35dddf62c48ce0be54e3138344ed69e82f02f31b58693be300612a901685e01 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /image-0009.png | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6396 | 27-CR-20-423 | 2020-02-18 | 75e216d9d9bdc38454d2bd50e00c9b7f480dcdb38dfe58cd9cd3885f996a77889 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /image-0010.png | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6397 | 27-CR-20-423 | 2020-02-18 | b50a03459944f37fae9647b896a83c2efd2d724aa15445c3c7068ad26e17692 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /font-0170.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6398 | 27-CR-20-423 | 2020-02-18 | d85226137c53579f7f2c8732a1a4f209a309a82330591d9457774d7697fefc | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | /font-0178.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6399 | 27-CR-20-423 | 2020-09-04 | 0f4e9d8365dc637478593592f2c6c9abf0fd029551fa802df74e998ece244b6b370b5 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6400 | 27-CR-20-423 | 2020-09-04 | 18d0391208e4645eb10d02128835daaa27eaae284526516663c200f6f38f544d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | /image-0013.png | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6401 | 27-CR-20-423 | 2020-09-04 | 52154e395cd6dacaca29d721321e9612c1ecb01c55cb6fd58ed351ab2c85c6 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | /font-0209.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6402 | 27-CR-20-423 | 2020-09-04 | 5a0d51060ee8cc49b7e005f20b58ae5f26bf5a0a00a9e2c2567f7bcc0af170ed7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | /font-0031.ttf | MnCourtFraud.com/File/27-CR-20-423.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

EXHIBIT SHA-2 | p. 194

| Index | Case_Number | File_Date | SHA256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6403 | 27-CR-20-423 | 2020-09-04 | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c898f341f | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.pdf | /font-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6404 | 27-CR-20-423 | 2020-09-04 | 7531f5faa9a46a8bfdd02e8a903e7f51de2e6b6b2e5e1e04e04562dedc5bea2b2 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.pdf | /font-0316.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6405 | 27-CR-20-423 | 2020-09-04 | 7531f5faa9a46a8bfdd02e8a903e7f51de2e6b6b2e5e1e04e04562dedc5bea2b2 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.pdf | /font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6406 | 27-CR-20-423 | 2022-02-25 | 0fc7ac86932356029c386ec7c796b79e8080fb771fddedc76cd53cb40661bc91 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6407 | 27-CR-20-423 | 2022-02-25 | 3ae671e9d406abaa6c1233ea2c865f23728189866b18ec11e9d7d5919fe576a4 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6408 | 27-CR-20-423 | 2022-02-25 | 91b6ed0bbbb314295e64b2485ce01119609d279bfab14ae9d0424f8da47cd3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6409 | 27-CR-20-423 | 2022-02-25 | a287aea012407f9afaa95de6df329c0d367e97053c74664766aaab16d513d096a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6410 | 27-CR-20-423 | 2022-02-25 | a287aea012407f9afaa95de6df329c0d367e97053c74664766aaab16d513d096a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6411 | 27-CR-20-423 | 2022-02-25 | b466be556d912b37b549be71e7e0902e0cccf8e019ffdb784fcd86ad9ce37714 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6412 | 27-CR-20-423 | 2022-02-25 | d8e2b12e2fcd82073a7397638415194fd6a9b5ce5d823805d9d4991a1dda3d9 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.pdf | /image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6413 | 27-CR-20-423 | 2020-04-22 | 1cd29467f75d5b4e19de639c9508aca26c1bf1f98ef95dd9871d683e3199ef20a | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-04-22_20240430084822.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-04-22_20240430084822.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6414 | 27-CR-20-423 | 2020-04-22 | 3da7c6f2479d177e98d7b868566d48a0188bb6d4da56ce002088f11b93fadc6fe | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-04-22_20240430084822.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-04-22_20240430084822.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6415 | 27-CR-20-423 | 2020-08-06 | 450e2f9db3006246b4b0d50777612f62744c87d66a7686f08d66c64d9915a6e2b3cd | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6416 | 27-CR-20-423 | 2020-08-06 | 73df1f5447f6be08bef41f1e660c1ebc6a6a82851d71bcd33706697f1536f7878 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6417 | 27-CR-20-423 | 2020-09-09 | 83786bcd8273f1e92524b4c312fbbdb3179599af682cf85e073c8c56f9c2cd1e | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6418 | 27-CR-20-423 | 2020-09-09 | a62d8b10498505f7e5308ab14787f81dab3f0bbe7e69edfafa808893dd39dcd93 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6419 | 27-CR-20-423 | 2021-09-16 | d444fc8537473f03d09b11bfa975e74ad10d004e7adc17b9126717c4bb43aae9ac | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6420 | 27-CR-20-423 | 2021-09-16 | e7a72bc2f6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6421 | 27-CR-20-423 | 2021-12-01 | 1e999ad61dfc5d4d196eb62aade239b651de34c531d3c98b626f12713267bec | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6422 | 27-CR-20-423 | 2021-12-01 | 2406c49c584002809f3b6d449ef99c983de2bd21d9921ac31c9e87096c73f027a9 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6423 | 27-CR-20-423 | 2022-01-05 | 0928f6a1c9f98c69804950dc883066302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6424 | 27-CR-20-423 | 2022-01-05 | 37c769f7f1f0329e450d5ef8d92fa88a9b01479e44ef91e853ddd66a067216f81 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6425 | 27-CR-20-423 | 2022-01-05 | 6c06f0a551e9ee9b697d79761c36af6ad5446c3dbd76f448b564eb102d108451 | Notice of Hearing | MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6426 | 27-CR-20-423 | 2021-04-07 | 03b98434a8929e03f56814211f7234d5b7057df5adc8743f9e97a47947ff76615 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6427 | 27-CR-20-423 | 2021-04-07 | 15206646d3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6428 | 27-CR-20-423 | 2021-04-07 | 19b03421aec3cf45d3b515b3185a82ef8964e224e96a4bc1d937cf9aac1104 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6429 | 27-CR-20-423 | 2021-04-07 | 201e1995be5deb3af4318e485b3f91675e3 e7b58fc0f1fc60a13dd545734377 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6430 | 27-CR-20-423 | 2021-04-07 | 21c9b3bc6b11eb44506ea59ad25fbd255db4575aa8ad4d207baaeb541ccc61c9 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6431 | 27-CR-20-423 | 2021-04-07 | 27b4d8faeb7e91626042ca2aa0e5df0907d114eeda17fbca09dbb999bc0f0c68ed | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6432 | 27-CR-20-423 | 2021-04-07 | 37070b4e2af75cf3ae1d00289fac1517c50fd2f9ac79615 4dbaf6f5a9726176 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6433 | 27-CR-20-423 | 2021-04-07 | 38c83bc37df9c11c21dcbe6a389039779dd9 ad93805e19af0808655708f77415 d7 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6434 | 27-CR-20-423 | 2021-04-07 | 39578754c20cfc88052df903304cd2b58de23f59e354a6af617de66528bd37b5 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6435 | 27-CR-20-423 | 2021-04-07 | 4d4dec0eb217bf681c9e96bfca66bd3916c63d6a208369b97bbb39acc042d642 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-2 | p. 195**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6436 | 27-CR-20-423 | 2021-04-07 | 4e91db70a39c623012544e8l7601aeec14cf01e477b84e4c5c513c0c726c03c4 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6437 | 27-CR-20-423 | 2021-04-07 | 58b445f0cd36ea5d2935bed7c6677c379a3777aa9f98822ec28724240b66e66 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6438 | 27-CR-20-423 | 2021-04-07 | 6bf4325c96bbc51f213cfa6b691e226d83841301e981791206bf0d5e14f311 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6439 | 27-CR-20-423 | 2021-04-07 | 83134dc1a676099186e1a71c1d86e6d2c9de97ad2c718241550babefcc6f3c22 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6440 | 27-CR-20-423 | 2021-04-07 | 8a9bb52630289b608ac9b3facbc537a196e8da83b41bf1b56e9d942abc3f1e0 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6441 | 27-CR-20-423 | 2021-04-07 | 986c24479381a95ed5482fa9abcb378230205fde96627adbf721298296b4a4 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6442 | 27-CR-20-423 | 2021-04-07 | a7360a522612e0df51fa5b0933e1b90e294d40ba3eb139e65b0cb1ff631aac02 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6443 | 27-CR-20-423 | 2021-04-07 | ab742bf58a41c7e9915d19 b088947050d4566c62d37425ad44f90599ea931e8 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6444 | 27-CR-20-423 | 2021-04-07 | b32b79cac23afa8cb56e61f8c270c739b847292931 5dda778801 18dec26f447 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0039.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6445 | 27-CR-20-423 | 2021-04-07 | b40ec340eeea8fa578b15ae835464106e84d83e481cf01fbe9ebbb9a2c0d415 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6446 | 27-CR-20-423 | 2021-04-07 | b7d4c612d417dfe545037ea96ebf938bd848520e1a623e6e4f0cb6f2ef85e3 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6447 | 27-CR-20-423 | 2021-04-07 | c5bc91678b172a0dbb462652213cf4b6f249a742485a8b0f2807612d7f8141e73 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6448 | 27-CR-20-423 | 2021-04-07 | c72593ac9f7a0e46ba0198898528f9a82f8d9ef07d777c32d9aec0d84116d513 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6449 | 27-CR-20-423 | 2021-04-07 | cb3b20492595546b7c2f209ce7a5885b15eb80462f1d1abbc76638 7ee76d56e2 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6450 | 27-CR-20-423 | 2021-04-07 | d881929903l03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363 | Notice of Intent to Prosecute | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6451 | 27-CR-20-423 | 2022-04-25 | 0a7e95fdda9097563e9a60ea383ce976915085d10d88ae89fa37070 5e9f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6452 | 27-CR-20-423 | 2022-04-25 | 1fa67c75f596723777253113c162f8363e9ba546d7c5b3e21800baa8bdceceff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6453 | 27-CR-20-423 | 2022-04-25 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6454 | 27-CR-20-423 | 2022-04-25 | 7b3e6c60facc52bb1400b0cd0115bc7045eb3248ba0dd1bce2fba800d03310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6455 | 27-CR-20-423 | 2022-04-25 | 7cead9fbb4c00a7a2b7eef767df77135e1e8de6fd54ddfc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6456 | 27-CR-20-423 | 2022-04-25 | 7fd3eedde7bca56ac0d52d8dd61952575b6138dc7c16f114a47bd045434a1bc0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6457 | 27-CR-20-423 | 2022-04-25 | 891b3ca56ba47eb5527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6458 | 27-CR-20-423 | 2022-04-25 | a3dfc7020ff0cdf694d1dfe07c3c31b192243 0fc53c43864846aa765e5fcf3c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6459 | 27-CR-20-423 | 2022-04-25 | b0d78c715f0fafd43e4f545a7030ae635575f21d034a5dacc45afa50198fec52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6460 | 27-CR-20-423 | 2022-04-25 | b50a0345994f437fae96470df6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6461 | 27-CR-20-423 | 2022-04-25 | d2b4d738285f9afc75b25bdba21dcf8fbb0e6195 7eaaf87f0378ed120b3c8aed | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6462 | 27-CR-20-423 | 2022-05-16 | 0e0ec9e38fd7cef036c9efc1e6807b498f4c46011f08f60392876c8eed512e52e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6463 | 27-CR-20-423 | 2022-05-16 | 1fa67c75f596723777253113c162f8363e9ba546d7c5b3e21800baa8bdceceff | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6464 | 27-CR-20-423 | 2022-05-16 | 33371548 31c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6465 | 27-CR-20-423 | 2022-05-16 | 3a9938bc75e90ae14f8a04a52655715a4b15a78ae4258ba0a64195e302562 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6466 | 27-CR-20-423 | 2022-05-16 | 7b3e6e60facc52bb400b0cd0115bc7045eb3248ba0dd1bce2fba800d03310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6467 | 27-CR-20-423 | 2022-05-16 | 7cead9fbb4c00a7a2b7eef767df77135e1e8de6fd54ddfc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6468 | 27-CR-20-423 | 2022-05-16 | 9fa149dd44837e742ad7e93b0f40517cfe02a2c3bb80196193554a3fc23e9c84 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-2 | p. 196**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6469 | 27-CR-20-423 | 2022-05-16 | ad4c32c5924359f3d9022a738fab4c9b7e13f69e6f9e00aba9d1d85485c4e546bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6470 | 27-CR-20-423 | 2022-05-16 | b50a034599d4437f4ae9647fd06a83c2e82672baa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6471 | 27-CR-20-423 | 2022-05-16 | d12661cbef2e023252daf3585e8ae0986c4ebac0770e70f57a45e6c0cb43c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6472 | 27-CR-20-423 | 2022-05-16 | e6ed6d90806704d5eb6dc412c8d88fd467f79a614aaf7cc256228c91ca8322356 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6473 | 27-CR-20-423 | 2022-05-16 | 03e1a81fc312c416513f130d85166d67b89facf8fa7b5ea8dbcf644bf91fa68116 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6474 | 27-CR-20-423 | 2022-05-16 | 11e667d27c51c886da641f825f222fb6e0dcb3fbc3a20d757772de67d697ec2a4c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6475 | 27-CR-20-423 | 2022-05-16 | 1fa67c75ff967237772531bc162f83635e9ba546d7c5b3e21800baad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6476 | 27-CR-20-423 | 2022-05-16 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6477 | 27-CR-20-423 | 2022-05-16 | 3fe2a436cb7ef0aa2a8eada96722d2b39515c5e71e455b8d9dc002e09ed8f0fbcdb0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6478 | 27-CR-20-423 | 2022-05-16 | 7b3e6e0fdacc4526bf400b0cd0115bc7f45beb3248ba0dd1bce2dba8f80d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6479 | 27-CR-20-423 | 2022-05-16 | 8782c3d3fc063fa496241f1a6bcf669fefa7c9f36c96904740f6a1d33a3b6f7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6480 | 27-CR-20-423 | 2022-05-16 | b50a034599d4437f4ae9647fd06a83c2e82672baa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6481 | 27-CR-20-423 | 2022-05-16 | c85f49cbb763e044b77ff747f5af9e309f3eabaad2504489f2a752568119916d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6482 | 27-CR-20-423 | 2022-05-16 | ef84f62f86d91e8b696db9647011360a690e382845f6bf1cbcd1e8ea224d14 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6483 | 27-CR-20-423 | 2022-05-16 | fe8cb792c3c93f27451Ze0ab725383ea155f0f6da9de5cf351fe9932f9d0452b4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6484 | 27-CR-20-423 | 2022-09-26 | 086b4c456d5e6f09f8c99517bcda6cd00fb2640e0cf77bf0a1e64d6ffa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6485 | 27-CR-20-423 | 2022-09-26 | 1fa67c75ff967237772531bc162f83635e9ba546d7c5b3e21800baad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6486 | 27-CR-20-423 | 2022-09-26 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6487 | 27-CR-20-423 | 2022-09-26 | 786717014113d9311d6040387e1dfe5725297957 1a0e40b989115b7776f92570 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6488 | 27-CR-20-423 | 2022-09-26 | 99a2f983abbec6086a0fddce5fcdf34761d72088fb0fb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6489 | 27-CR-20-423 | 2022-09-26 | 9b14e6fd40398569872f7efcadbed78f436ec33c427669a78932e3c98f4b52776b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6490 | 27-CR-20-423 | 2022-09-26 | a2656f6dcc5885de139baf0ba8a4a017521abdac76fce6021adc3c5188 3c2237 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6491 | 27-CR-20-423 | 2022-09-26 | b50a034599d4437f4ae9647fd06a83c2e82672baa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6492 | 27-CR-20-423 | 2022-09-26 | b8c179d21f552d2a152c5fb10876017 1db582dbb89e4d8d20f81f85eaad3bba | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6493 | 27-CR-20-423 | 2022-09-26 | f6d523b42abf9c69bddc7bb5321a0b54f169f23c367b5bb5bec343c29d11175b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6494 | 27-CR-20-423 | 2022-09-26 | f6d523b42abf9c69bddc7bb5321a0b54f169f23c367b5bb5bec343c29d11175b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6495 | 27-CR-20-423 | 2023-03-24 | 086b4c456d5e6f09f8c99517bcda6cd00fb2640e0cf77bf0a1e64d6ffa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6496 | 27-CR-20-423 | 2023-03-24 | 1fa67c75ff967237772531bc162f83635e9ba546d7c5b3e21800baad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6497 | 27-CR-20-423 | 2023-03-24 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6498 | 27-CR-20-423 | 2023-03-24 | 36dab6d4072d846c4baeadbee22c29dafa386bbfefc25545ee847f9ca9b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6499 | 27-CR-20-423 | 2023-03-24 | 36dab6d4072d846c4baeadbee22c29dafa386bbfefc25545ee847f9ca9b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6500 | 27-CR-20-423 | 2023-03-24 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45a5cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6501 | 27-CR-20-423 | 2023-03-24 | 8b190e8d093c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-2 | p. 197**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6502 | 27-CR-20-423 | 2023-03-24 | b50a034599414375fae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6503 | 27-CR-20-423 | 2023-03-24 | d76964ea49d922e34b697450690382105b666f2a18ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6504 | 27-CR-20-423 | 2023-09-19 | 08d5fb0ca1015846597b90e9029de6ac415c03905dc4abc5aaa06fa8055163 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6505 | 27-CR-20-423 | 2023-09-19 | 12d75d0bcd3f6c67cbf8193f3ec053844f66910778220f9c3d020e24dca2b5f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6506 | 27-CR-20-423 | 2023-09-19 | 16adbe1b83f3b81b016f6daea5e3ffa714e5e8f85bbe84822657e1bf30f5221 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6507 | 27-CR-20-423 | 2023-09-19 | 1fa67c75f967237772531f3c1628f3635e9ba546d7c5b3e21800baa0 e0c4ff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6508 | 27-CR-20-423 | 2023-09-19 | 3337154831c9c50fc41782fcdb15f3de0f82b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6509 | 27-CR-20-423 | 2023-09-19 | 35a8001201fa5add e594ead5c7bd4f4d2134345ea9e95f86867ee66644e69b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6510 | 27-CR-20-423 | 2023-09-19 | 39e838dd49041 60e977033b0fee223443c c6a6421 5a85245f8654c c2ac2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6511 | 27-CR-20-423 | 2023-09-19 | 4102 2e82ce48fbce7a5477 7cfce1cb7071448f8889ae c55aa8f597fa8347ef07 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6512 | 27-CR-20-423 | 2023-09-19 | 65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163df212aaa47c0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6513 | 27-CR-20-423 | 2023-09-19 | 7b19 8b66ee431ba8c5a1daa3141f060 88d77bcdb fd bd fc d37293 92aefce7c3463e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6514 | 27-CR-20-423 | 2023-09-19 | b5ba03d1996d437fb ae9647 0d96 a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6515 | 27-CR-20-423 | 2023-09-19 | ca1cb1033213 7cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbd a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6516 | 27-CR-20-423 | 2023-09-19 | d6f6349883 24fc78194adf3e49501e f823edcdf8 93d1c9ad3f997d0c4e5c1c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6517 | 27-CR-20-423 | 2023-09-19 | df2bf11aeeb4bc7bf0f5ed3dfbaf3a65e77b3a00 dbc c0bd2 31d840 6e10013424c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6518 | 27-CR-20-423 | 2023-10-09 | 086b4c456dbe6f09 8fc9951 7bc6a6cd0f826 4de0c fe77 bf0a1 e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6519 | 27-CR-20-423 | 2023-10-09 | 0be027ebc36b7abd831ace2acf85e2869 32d40462e9bbb7c76514 6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6520 | 27-CR-20-423 | 2023-10-09 | 0be027ebc36b7abd831ace2acf85e2869 32d40462e9bbb7c76514 6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6521 | 27-CR-20-423 | 2023-10-09 | 3337154831c9c50fc41782fcdb15f3de0f82b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6522 | 27-CR-20-423 | 2023-10-09 | 6a1e22132a546a50ee0c24790 b84e51f3e2e bf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6523 | 27-CR-20-423 | 2023-10-09 | c46a4921 3acc762befeacf3cc1b038c43e465f1f50f1787675fee92e6cf3877 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6524 | 27-CR-20-423 | 2023-10-09 | d76964ea49d922e34b697450690382105b666f2a18ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6525 | 27-CR-20-423 | 2024-04-03 | 086b4c456dbe6f09 8fc9951 7bc6a6cd0f826 4de0c fe77 bf0a1 e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6526 | 27-CR-20-423 | 2024-04-03 | 3337154831c9c50fc41782fcdb15f3de0f82b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6527 | 27-CR-20-423 | 2024-04-03 | 6a1e22132a546a50ee0c24790 b84e51f3e2e bf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6528 | 27-CR-20-423 | 2024-04-03 | d76964ea49d922e34b697450690382105b666f2a18ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6529 | 27-CR-20-423 | 2024-04-03 | f2b5c24ee59ec4adb420b76f6435 2bd89c3549da86b67a520f318a201b608fbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6530 | 27-CR-20-423 | 2024-04-03 | fbaa130fc dac5b330 96446c5cc1960 6b10e43bff1e964979bf689b379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6531 | 27-CR-20-423 | 2024-04-03 | fbaa130fc dac5b330 96446c5cc1960 6b10e43bff1e964979bf689b379a2ee2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6532 | 27-CR-20-423 | 2020-01-07 | 1fa67c75f967237772531f3c1628f3635e9ba546d7c5b3e21800baa0 e0c4ff8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.pdf | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6533 | 27-CR-20-423 | 2020-01-07 | 374ba624e400e94c37ad98e77a8c0 0ba54c5217 9a65574f7d161f50306 8de8b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |
| 6534 | 27-CR-20-423 | 2020-01-07 | 56d60e6246ca9983a186c63acbc35157898 3b357dc78459fe1a5d585fc5cae69 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdulahi Hassan |

EXHIBIT SHA-2 | p. 198

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6535 | 27-CR-20-423 | 2020-01-07 | 71839b3c02cb4805addb3864e6249f84d66b95c6451c1d41f1baf7f37003619d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6536 | 27-CR-20-423 | 2020-01-07 | b50a0345994f437f4ae9647b896a83c2e6f2672aaa51445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6537 | 27-CR-20-423 | 2022-11-10 | 0003168e73bcb7bd50f6337030d2e32d2c7cb2ae6512c148647704cd19f3a935 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0109.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6538 | 27-CR-20-423 | 2022-11-10 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6539 | 27-CR-20-423 | 2022-11-10 | 2b34e23d8ac1c8f79e452b67a547d41089c77dbcf8fd842374f79e718883fba3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6540 | 27-CR-20-423 | 2022-11-10 | 37c54c3ea0b9e024a01090ef5ebf5b3f846531849d1700e7c309e98dc9c29b62bdf71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6541 | 27-CR-20-423 | 2022-11-10 | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0bda489f3f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6542 | 27-CR-20-423 | 2022-11-10 | 753f547c4dd7d877f5b315ef272e9fc29d9ee440a76312d2d6ae101ae6b9f4ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6543 | 27-CR-20-423 | 2022-11-10 | 77986961393f84f7f0204660f26df781010be1f9c06a8fcf39e9ef2966a2face9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6544 | 27-CR-20-423 | 2022-11-10 | 799135924ab2a492f6fe520b52b58f6c18ba35fe4221c4bd68fab05f19a13c7a4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6545 | 27-CR-20-423 | 2022-11-10 | 7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe38fe53f895ccd9a5660 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0119.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6546 | 27-CR-20-423 | 2022-11-10 | 814038c1c7477f9d5922a443da921cd60b2ad5d4a6b42f9bdc1fba75eec317b4aa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6547 | 27-CR-20-423 | 2022-11-10 | 8b5ef3bd56e092beb1ebb7fcf5391a90df796ef52dab05033e9c331f294c9b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6548 | 27-CR-20-423 | 2022-11-10 | 8c0f4c5cedc3f1126fb855e9956a66aa62177b932054ab145c2ab8f5b133dc07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6549 | 27-CR-20-423 | 2022-11-10 | 93d7a4127d9c7b50de30556c70314f840dd390d15e2977296af97bfbbbc9bbc7fe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6550 | 27-CR-20-423 | 2022-11-10 | a3216bad56f0990e0cb03f606b60fdbee37f5fe842a6744053d85e1fd8417c2e79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6551 | 27-CR-20-423 | 2022-11-10 | b50a0345994f437f4ae9647b896a83c2e6f2672aaa51445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6552 | 27-CR-20-423 | 2022-11-10 | b8354925bca168002b51c9618274f2b658724d6b4570f838f6daa1ce68c5161 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6553 | 27-CR-20-423 | 2022-11-10 | e5617c2cf7a3aba7403710Z0c2f6a45d925ac41d0e6e2a1c6a6bbeb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6554 | 27-CR-20-423 | 2023-07-13 | 086b4c456dbe6f09f8c99517becfa6c8082646bc677bf0a14e4dd89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6555 | 27-CR-20-423 | 2023-07-13 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6556 | 27-CR-20-423 | 2023-07-13 | 2585eab8d81cf3df4799797cfeea7e291ef8a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6557 | 27-CR-20-423 | 2023-07-13 | 677e52a3b8403c467c338bba2e31e68e5ddf0ff3b0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6558 | 27-CR-20-423 | 2023-07-13 | 777acb19e3b9b51a8e7ede12ab82b917491d5e30b4d13cd10ca9fd443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6559 | 27-CR-20-423 | 2023-07-13 | b386da77b754d17ec8576a0e29b3721a4344d216a8662e708507 4edb736da1a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6560 | 27-CR-20-423 | 2023-07-13 | b386da77b754d17ec8576a0e29b3721a4344d216a8662e708507 4edb736da1a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6561 | 27-CR-20-423 | 2023-07-13 | b50a0345994f437f4ae9647b896a83c2e6f2672aaa51445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6562 | 27-CR-20-423 | 2023-07-13 | f06062dcd56768bd563a62469b0d44d1ce3c2b583feea241c0d922c47f9daa66 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6563 | 27-CR-20-423 | 2023-10-09 | 0174a154b1d2c82d4c0108a525afaed84bf8b7d2fc9696d4477700a483bd3cb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6564 | 27-CR-20-423 | 2023-10-09 | 086b4c456dbe6f09f8c99517becfa6c8082646bc677bf0a14e4dd89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6565 | 27-CR-20-423 | 2023-10-09 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0351.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6566 | 27-CR-20-423 | 2023-10-09 | 2585eab8d81cf3df4799797cfeea7e291ef8a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6567 | 27-CR-20-423 | 2023-10-09 | 90cc2663387 1d5941266180bae645a1e30aecf00564912c36122b4f36767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

EXHIBIT SHA-2 | p. 199

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6568 | 27-CR-20-423 | 2023-10-09 | 90cc2d633871d594126618008ae645a1e30aecf00564f42c36122b4f36767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6569 | 27-CR-20-423 | 2023-10-09 | 995f0b445ea2598a6fde6d08cd91d0314a01cdabc74975e15531ec95994016bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6570 | 27-CR-20-423 | 2023-10-09 | b50a034599441370ae9647049fa83c3e6267f24aa15445c3c706baf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /font-0356.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6571 | 27-CR-20-423 | 2023-10-09 | ea3b9de77bce20368200bca01c5538e84bcfb0511e6637e2e07c93a732b195 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6572 | 27-CR-20-423 | 2024-04-03 | 086b4c456dbe689f8c9951f7bcda6c80826de8ce77bf0a1e64ddf9a7c3f0d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6573 | 27-CR-20-423 | 2024-04-03 | 1fa67c75f9967237772513c1620f8035e9ba546d7c3b3e21800baa88edcef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6574 | 27-CR-20-423 | 2024-04-03 | 2585eab81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6575 | 27-CR-20-423 | 2024-04-03 | 40c10319f2139c71d5434da9bf2362a0081f4c2e26f5250680be0c7212f4a9bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6576 | 27-CR-20-423 | 2024-04-03 | 777acb19e3b9b51a8e7ede12a082fd17491f5e30b4d13cd10dca0f04443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6577 | 27-CR-20-423 | 2024-04-03 | 90cc2d633871d594126618008ae645a1e30aecf00564f42c36122b4f36767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6578 | 27-CR-20-423 | 2024-04-03 | 90cc2d633871d594126618008ae645a1e30aecf00564f42c36122b4f36767b1f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6579 | 27-CR-20-423 | 2024-04-03 | 9d855887870cc4d00edcb008ce97763944cc80a69f47c92eb3a0f3fd23f323f81 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6580 | 27-CR-20-423 | 2024-04-03 | b50a034599441370ae9647049fa83c3e6267f24aa15445c3c706baf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | /font-0367.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6581 | 27-CR-20-423 | 2020-04-28 | 32a3d4ba08cf37feb534b03104c4a2cd594964422b97af9389df787df73f9 | Order-Other | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6582 | 27-CR-20-423 | 2020-04-28 | 32a3d4ba08cf37feb534b03104c4a2cd594964422b97af9389df787df73f9 | Order-Other | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6583 | 27-CR-20-423 | 2020-04-28 | 3c89f4fcec1a9863e5a0f6c1f16c225a60679626a7a42771f30cb6153a0a8aaa | Order-Other | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6584 | 27-CR-20-423 | 2020-04-28 | f14798d5da7d394850ea79a0f33edce20f52ab3d0148c4e0a5cd8e74faa172dc | Order-Other | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6585 | 27-CR-20-423 | 2020-04-28 | fd986099dd345a6a8a469df1644fca9588b0c9a6199688e66418fca90e168a | Order-Other | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6586 | 27-CR-20-423 | 2021-01-25 | 3aeb71e9d406d6aafa6c12334d2c0652372815886168c11e9d7d5919fe5764 | Order-Other | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6587 | 27-CR-20-423 | 2021-01-25 | aea41551358c087d6d61912f7f8abe28c94319017925e7aae948a639b157e97d | Order-Other | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6588 | 27-CR-20-423 | 2021-01-25 | d8e2b12e2fcd82073a7397638415194dfafe965ced582280549d4991a1dda3d9 | Order-Other | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6589 | 27-CR-20-423 | 2021-12-16 | 2faf801497d237fd575037174369f37a86921cfd276c52bcc0d8adb0b7aa6613c8 | Order-Other | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6590 | 27-CR-20-423 | 2021-12-16 | f8ee9b46dc2e6284eaf781856a4fbd164fe2a0679532998927f2e9164d2d2eb75 | Order-Other | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6591 | 27-CR-20-423 | 2021-12-15 | aea41551358a987b4dfc1912f26cb6cdbec9f819d179295e7aae948a639b157e97d | Proposed Order or Document | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084816.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Proposed_Order_or_Document_2021-01-25_20240430084816.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6592 | 27-CR-20-423 | 2021-12-06 | 1f8cb02dcaa8b08d836e35fa1a04b276b1c2b5884e1eb9a94e8836da86632f278 | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /image-0073.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6593 | 27-CR-20-423 | 2021-12-06 | 2cf869c4970d7b3f770cb52fd0b2202295e884039008a01dcf7f3c01e91018441e | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6594 | 27-CR-20-423 | 2021-12-06 | 4e91db70a39c623012344ef87601aeec14ce01e477b8d44c5c513c0c726c03c4 | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6595 | 27-CR-20-423 | 2021-12-06 | 518540d216c19fa0df2b5dd8c82c627985501480fbdc8f01274ea1ac94af185 | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6596 | 27-CR-20-423 | 2021-12-06 | 5e5316271dabaa1e6057d7ca02a1769797910b862828e6d38fe0c11817a5b0a | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6597 | 27-CR-20-423 | 2021-12-06 | 5e6bad3a6796cc55985797965267bd45282606c48452da0e74719b1b639e61 | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6598 | 27-CR-20-423 | 2021-12-06 | 6aece1ab678fb5862392e409943fa1d70431d7aa46fefa92617c2192c70afb | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6599 | 27-CR-20-423 | 2021-12-06 | 816aa9523a8e4b38774209627d74781d0c0c0dee6ec3e86f147495e290228b | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6600 | 27-CR-20-423 | 2021-12-06 | 87352e9543110cc3d6e2b661ce48662cfbe6338c8e406baa7e1a4a4b96d32dab | Witness List | MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

EXHIBIT SHA-2 | p. 200

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6601 | 27-CR-20-423 | 2021-12-06 | 92f0603c51a3d71e1f5fa50d70876e7b8c0b9e671362eea30b99602b0f35c2c3 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6602 | 27-CR-20-423 | 2021-12-06 | a4034bdd4b5ae93f6dec465c0a5e5e4d00dca5bfc337f2f5250f531c4701dd6 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6603 | 27-CR-20-423 | 2021-12-06 | a73b0a522612e0df51fa5b0935e1b90e294d48ba3eb139e05b0c610f631aac02 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6604 | 27-CR-20-423 | 2021-12-06 | afaebd6f2c6bf896650965ff7ea35b035fea24e19d0afc8b22d3026edaf7a44f0 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6605 | 27-CR-20-423 | 2021-12-06 | d0210b81ad58ee819dbf5bae4ef9d514304e4ba241e23e0243f9962762269ffc8 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6606 | 27-CR-20-423 | 2021-12-06 | de114618bc53483c9d85fe84b07af3bb3285cba66b146a9ea0d2c788d8fa95e1 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6607 | 27-CR-20-423 | 2021-12-06 | f7516bad79ab72c73cfb475186a2a2caee93c0a4d260cd4b99b0c84fc0fd1b1 | Witness List | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6608 | 27-CR-20-423 | 2022-09-29 | 0959b35f5b166e789ac50a28f5786cf26522d44cf798601bad9b0479c90da7d6 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6609 | 27-CR-20-423 | 2022-09-29 | 0e4422df45e032061f90e224bd5288bfb935176e4f89bce7485feb492fbf5f1a | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6610 | 27-CR-20-423 | 2022-09-29 | 19d1bb133abda62bf76ca00d6eaff525fc6122201a41bc689d480047d2e9c69 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6611 | 27-CR-20-423 | 2022-09-29 | 23018c626a2e5466777f8d83e5a81e270c577fd87c5a90a72be409421639ffdf | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6612 | 27-CR-20-423 | 2022-09-29 | 3272b14c9014d178415e6e61677711d273c005d4a454101705f6236f52182cc0380 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6613 | 27-CR-20-423 | 2022-09-29 | 392942e5f3d28ab0f777b490d5d097a24a5000051b4e0f6e9676fd1c8ab676e5 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6614 | 27-CR-20-423 | 2022-09-29 | 43a05db5c2e848c3bb25cc4ebfa631d54810c0faf882c6c99e80bd0b57eaeedc | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6615 | 27-CR-20-423 | 2022-09-29 | 51e1727143aa092f89e9973ee6e19be68f1be0487ac5aec8864a2e75a06a017e | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6616 | 27-CR-20-423 | 2022-09-29 | 597a616f82eb531614939b565f2ab08a24dcbf0f5685370b03bdd422b0305c180 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6617 | 27-CR-20-423 | 2022-09-29 | 67b7c247185800112a54f24ca4885298fd8fc01c37bd1e6b7cc88b1a3c7d2b98 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6618 | 27-CR-20-423 | 2022-09-29 | 6c3ed6507ec51d79586808e1b86fb3dead8de76c3b0e7cd9e51433a8f235b64e | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6619 | 27-CR-20-423 | 2022-09-29 | 7fdbe74f7bdc2d070bb34598979c09512f0f2d8bbd2bec66a184062105744fa9 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6620 | 27-CR-20-423 | 2022-09-29 | 91127e2a664e09d854d3c779c130826481737b30314aa840b8d60ab225a32f5 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6621 | 27-CR-20-423 | 2022-09-29 | 91d0f3daf9ec813105006862f1f945581426b73d1608ea9c76847f21cf6d2e361 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6622 | 27-CR-20-423 | 2022-09-29 | 9e5e76d3f904231e80bf1d69cb0ed3d84ed0441l3c7c04d6d75946l1aeb528f24e | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6623 | 27-CR-20-423 | 2022-09-29 | a07a61efc92eb6fe4b647615bbfab0f6850d7958862e2df35f9111286384895 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6624 | 27-CR-20-423 | 2022-09-29 | bb225c2171cb20277eaebbe5d4e71cc02c0dc18b431a6d226a88b982625147f | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6625 | 27-CR-20-423 | 2022-09-29 | c864dcfd123bec254e96661c3e14be9371b68a9a9643dfcb6dd143e2d3e5409d | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6626 | 27-CR-20-423 | 2022-09-29 | e9871c6b92455a2a523a53d16053d411c01ab77b1e6f9b7369392ec13b16f252 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6627 | 27-CR-20-423 | 2022-09-29 | f027490e9ca15b0334c0fbadfc175d3debf07fbb9965675e695087398eca1b17 | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6628 | 27-CR-20-423 | 2022-09-29 | fc348e235740 face885ca1a3938346ebf8af7366ed7288af842104a810f4fb8f | Witness List | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6629 | 27-CR-20-423 | 2022-10-03 | 157ad739195d114f7c472595d4df362fd2022e671e15bc3dd7fa1f24554da2e0 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6630 | 27-CR-20-423 | 2022-10-03 | 1de3755886fd7449676f79af22941a1a06705ed584f96519b20a56ef13ced55 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6631 | 27-CR-20-423 | 2022-10-03 | 218fb9c503517002009c171fe0a79c5e5ea5b80c1c97f7c6d9c00909937e0a9636 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6632 | 27-CR-20-423 | 2022-10-03 | 2930c5a5e89e524c79de68c9bc0c4bfd2acfb017054456602f19eda7710378eb0 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6633 | 27-CR-20-423 | 2022-10-03 | 2be80ece8f8876f48c030a56ac7fc5b7d9c3d8fe43de31c134eb20bb2771d5a | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |

**EXHIBIT SHA-2 | p. 201**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 6634 | 27-CR-20-423 | 2022-10-03 | 2e5d8bea6f6a02d1d5161ad4df73e5ce995a91d64d94ec80f6a4bebc20c8a2a | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6635 | 27-CR-20-423 | 2022-10-03 | 593d01638108d4ad2aa1771690eb5fcbfc058266a6311bed6520b9a0f99a3f1 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6636 | 27-CR-20-423 | 2022-10-03 | 626bdc9b0c99e260af3053707498f03e82f6ba76b6d74be62672643b4011c3e | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0071.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6637 | 27-CR-20-423 | 2022-10-03 | 63c1ffb083cd8f01ae6a39230c081dd9701b56c25d9393e0b5570dceaa77e39b8 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6638 | 27-CR-20-423 | 2022-10-03 | 782d948d3b355414f55e1c43e62629a2f6e787853f1b76bdac51d5ce7cd88ba1 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6639 | 27-CR-20-423 | 2022-10-03 | 79559c6bfc9abaa54d32b41e0fd23c49375a7c51ce18ff5011c98891a34955f8 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0068.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6640 | 27-CR-20-423 | 2022-10-03 | 8aa5ef70e5b9dc6458edf2091b11eeb3036a3e71534d2404a2afa0ec48997204 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6641 | 27-CR-20-423 | 2022-10-03 | 9ca31574b47a0a58d7cb77b6e6923c6451f302d83ec216e4c63ace82f6fe8ba | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6642 | 27-CR-20-423 | 2022-10-03 | a3ee6c4a04ccfed451d224f9b31990a06f453a0bc6b2dc931bb0b0699dcfc1 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6643 | 27-CR-20-423 | 2022-10-03 | ac0de52f6ac7d977515482b4c972140ec9a1e5d9a16740e6b89eee8d6c103 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6644 | 27-CR-20-423 | 2022-10-03 | b3f9c3d7f730ac56a38339673fb11fbe556f0397933724e58a77ddf705f193 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6645 | 27-CR-20-423 | 2022-10-03 | bb225c2171cb20277eaebbfee5de471cc92c0dc18bd31a6d226a8fbf0825471 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6646 | 27-CR-20-423 | 2022-10-03 | c4bc90df38004423f9b7f8df109acad6ffab033196af6f40ea3f6d8c75fb8e | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6647 | 27-CR-20-423 | 2022-10-03 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1e68fb7369392ec13b16f252 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6648 | 27-CR-20-423 | 2022-10-03 | ef316a66ac6fd1b6a27ce90f7d417d605bbb59319a4a0a0737a5d2a9c03fb3cfe | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6649 | 27-CR-20-423 | 2022-10-03 | f38f717c34de0b97e8cb893156d9d63b7413fd5a24e1c5ed58922441b2ce99a | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6650 | 27-CR-20-423 | 2022-10-03 | f6e3eeb245b7c4197b05edb4b04fdd89b64465d71eae957ac232f88776e152b | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6651 | 27-CR-20-423 | 2022-10-03 | fb075e9dc5c83a6d10c7c023bed235883208efe9c66d732c31571291031b4f45 | Witness List | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip | MnCourtFraud.com/File/27-CR-20-423.zip | Ifrah Abdullahi Hassan |
| 6652 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6653 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6654 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6655 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6656 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6657 | 27-CR-20-6301 | 2020-03-09 | 33b377dd0c123913815132ee2d89e6de444fd6334c311fa67c2d7d7d93de16b5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6658 | 27-CR-20-6301 | 2020-03-09 | 3909d3a28c60f88a605fb4943057672986e0283f038e41c6405296228256e0f | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6659 | 27-CR-20-6301 | 2020-03-09 | 7517751579656781017cc854119da9dd40e136c9e48c7f1260d5e5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6660 | 27-CR-20-6301 | 2020-03-09 | 83c285e6e7b9fddd553ec86dcea6500889c38f951fb186d7a65d9c0c0a1aee5e | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6661 | 27-CR-20-6301 | 2020-03-09 | ac301c83870c3ce0558ed2d2895b09fb86a2d088fd4497d5371c51a27c63f3d32 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6662 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524c3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6663 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524c3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6664 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524c3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6665 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524c3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6666 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524c3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6667 | 27-CR-20-6301 | 2020-03-09 | e73f308801a5d79060e4524e3807acabe331bd052994945971c5c63fbd705f4 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6668 | 27-CR-20-6301 | 2020-03-09 | f627466c20a82cd207d58833a58a710099f0b3f5de2c6df5303a07c16c4f0cdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /font-0193.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6669 | 27-CR-20-6301 | 2020-03-09 | fbe6023a7c0c6bd25f75d3460fb2b389589d41d4d9de6d5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6670 | 27-CR-20-6301 | 2021-10-11 | c6f39690081c1c206a4c19cbafa39b007bfc0fc8f902eea8422f66ac9e3f6f3c | Notice of Case Reassignment | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Case_Reassignment_2021-10-11_20240430085135.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6671 | 27-CR-20-6301 | 2021-10-11 | f8f583cc1452e49ddc391d1a90a3a7800a2cb9aeb03c302ff9c465cfe52796f5 | Notice of Case Reassignment | MCRO_27-CR-20-6301_Notice of Case Reassignment_2021-10-11_20240430085135.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Case_Reassignment_2021-10-11_20240430085135.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6672 | 27-CR-20-6301 | 2022-03-11 | db497f09354d254bf87919f507327ea7b0147ba2612f2924fefb35fb2e531cb | Notice of Case Reassignment | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Case_Reassignment_2022-03-11_20240430085134.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6673 | 27-CR-20-6301 | 2022-03-11 | ee81aba73054292a23f69c323820328a8d9d27b903cafd2db888749535f0cad1c6e | Notice of Case Reassignment | MCRO_27-CR-20-6301_Notice of Case Reassignment_2022-03-11_20240430085134.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Case_Reassignment_2022-03-11_20240430085134.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6674 | 27-CR-20-6301 | 2020-03-10 | 1c8ce8ccb4968add825033690ae887c4d981d2546dde71f002d746aeacb7b2 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2020-03-10_20240430085137.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6675 | 27-CR-20-6301 | 2020-03-10 | f2ac817aefac1ba1a2ceafc0bc475e388b0b0bb44f56a0895f5d04af26882 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2020-03-10_20240430085137.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6676 | 27-CR-20-6301 | 2020-03-10 | 0fbec4f68e9e422861c8bd321e950470f77a459701d6989053bbbcbb38e9daf | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2020-03-10_20240430085137.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2020-03-10_20240430085137.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6677 | 27-CR-20-6301 | 2023-06-05 | 1fa67c75ff967237772531c16218363559ba546d7c5b3e21800bad8dbedecf8 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6678 | 27-CR-20-6301 | 2023-06-05 | 713edd4364cca7f79da166439800e458f07246714679d0c3072d2fccf2ced0153 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6679 | 27-CR-20-6301 | 2023-06-05 | 7b3e6c60facc52bbf400b00c80115bc7f45beb3248ba0dd1bce2dba80b80310a | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6680 | 27-CR-20-6301 | 2023-06-05 | 7b6137dcb348881bb7e2995177710530e4b3022a4defeeb3623ca007c8f120d | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6681 | 27-CR-20-6301 | 2023-06-05 | 7e19920642cf0f0908d87f00695e068f720e3779d19a0e235e3cad3b1d17fe6d | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6682 | 27-CR-20-6301 | 2023-06-05 | a589c55d26fd9b4a07cb5c90521208b3c9e729055c022f57c817a186ae203aa4a | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6683 | 27-CR-20-6301 | 2023-06-05 | aac7dc79d95ba22644f579f817efe1ccf7832a5bc40fdb17e5f3b23e7124798 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6684 | 27-CR-20-6301 | 2023-06-05 | b41b3f558e28f020fc1c6765a24339897c9d56025194cc1a2c007e0bb53ab | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6685 | 27-CR-20-6301 | 2023-06-05 | b50a034599414370ae96470d96a83c2e9265724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6686 | 27-CR-20-6301 | 2023-06-05 | cb34a19f72a4f03b467a02926cf6a49fdaa543e5794c4a1911fc6a03bbc5931d4f | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0318.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6687 | 27-CR-20-6301 | 2023-06-05 | dda36e249dc8291c876c9805e42949b252b2e74d841fe591139bc8935a1cdbec | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6688 | 27-CR-20-6301 | 2023-06-05 | f4382dea6473d95bbb4269ed5f1c3b73b833730673f08f89e36c329290d7d1 | Notice of Hearing | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6689 | 27-CR-20-6301 | 2023-06-05 | 16a57c75ff067237772531c16218363f5e9ba546d7c5b3e21800bad8bedecf8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0099.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6690 | 27-CR-20-6301 | 2023-06-05 | 3a3b0c3b74aa438975c256 b6d5f30aaecf9e73ce9886ee8ea6bc9f85f2888601b496b2dd9a97ad45 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6691 | 27-CR-20-6301 | 2023-06-05 | 427af119e8f70484864471005da65aafd38516d2e3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6692 | 27-CR-20-6301 | 2023-06-05 | 5a23fbea58f925891fd8c8eac26e957c6fb790127b2a5dd243d71f72ce04f80 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6693 | 27-CR-20-6301 | 2023-06-05 | 81e57f4e46a8fe5371da23818bca0f0bd72dc8d879b174daefea99870458fadeb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0368.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6694 | 27-CR-20-6301 | 2023-06-05 | a0353cb4060c0df6fd1df263464bfa2452b0ce95483404bff7ca7ccedd87efb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6695 | 27-CR-20-6301 | 2023-06-05 | a28f357d93bb2355ab216d45741faa3c9b4761664695cc049e6e62c75e4d95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6696 | 27-CR-20-6301 | 2023-06-05 | ae5d486cb80824a2679d2e82f8a4ea8b0f5d8e082f130c1170fb7415e6459216 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0372.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6697 | 27-CR-20-6301 | 2023-06-05 | b50a034599414370ae96470d9ca52e6a0c1e42a9d9a92f13c37e4bff5c706a2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6698 | 27-CR-20-6301 | 2023-06-05 | ba7234b054c1b7f898557d9458ec6d8cb3376d581b3e41f866a9bde71e0bc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6699 | 27-CR-20-6301 | 2023-06-05 | c1b847a9134b7eee6c06d034efabcf9a008e897345cdbb20765f233872d277e6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-2 | p. 203

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6700 | 27-CR-20-6301 | 2023-06-05 | ca3ebb2a0a06b09457515142c677236495e9a794b0e279e9e6f2d7d72dd0ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6701 | 27-CR-20-6301 | 2023-06-05 | eecaff8bc123fcb84dd45c298921dc6bb9e5a5f6fabaa80403a7ec43b16ee5923 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6702 | 27-CR-20-6301 | 2023-06-05 | f6d97e66324a5eae117dda0f81f5cd86cc9f566d88f01c6ce6454f99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6703 | 27-CR-20-6301 | 2020-03-13 | 353f36946bb80264026b488f9293c53058fe96caeb0c9bb8f8b058a2625f690d | Other Document | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Other_Document_2020-03-13_20240430085136.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6704 | 27-CR-20-6301 | 2020-03-13 | 5bd122486408203?cea641eb2dbf0330042067554e4e40ae824d2d596ca9c80d | Other Document | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Other_Document_2020-03-13_20240430085136.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6705 | 27-CR-20-6301 | 2020-03-13 | e257e32a3ac77fa2417db4d4155668303593447597564f9e7a63ea616c6e3cf5 | Other Document | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Other_Document_2020-03-13_20240430085136.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6706 | 27-CR-20-6301 | 2020-03-13 | f44472b1e7345643d2f0f0ab4fd1267fe673e433bf0943c9a6d28606d5f405d45 | Other Document | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Other_Document_2020-03-13_20240430085136.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6707 | 27-CR-20-6301 | 2020-03-13 | f4e4937e4ff933d762f3282c63495a0eeec237af0962285b6379042f7b27aee1 | Other Document | MCRO_27-CR-20-6301_Other Document_2020-03-13_20240430085136.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Other_Document_2020-03-13_20240430085136.zip | MnCourtFraud.com/File/27-CR-20-6301.zip | PRIEST JESUS DORSEY |
| 6708 | 27-CR-20-6517 | 2020-07-23 | 0b23ce067c4a193fbc30d73bc095f70cdfa66d6fa994430f130b760d89405a | Demand or Request for Discovery | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Demand_or_Request_for_Discovery_2020-07-23_20240430085229.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6709 | 27-CR-20-6517 | 2020-07-23 | 4a629117c0474338fc489b7250609f2eb93ddafa94b6f4a16446a31407a9dd | Demand or Request for Discovery | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | /font-0304.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Demand_or_Request_for_Discovery_2020-07-23_20240430085229.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6710 | 27-CR-20-6517 | 2020-07-23 | a85ae319ff2076630a935d15ebd288805e3c1acb0b1031f9e63aa837a48e1c1 | Demand or Request for Discovery | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | /font-0325.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Demand_or_Request_for_Discovery_2020-07-23_20240430085229.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6711 | 27-CR-20-6517 | 2023-03-16 | fcf72bd1bf80ec0bf2f85d4e221c852c2c0473446d2496f5443b82ab02e1233c | Dismissal by Prosecuting Attorney | MCRO_27-CR-20-6517_Dismissal by Prosecuting Attorney_2023-03-16_20240430085207.pdf | /image-0100.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Dismissal_by_Prosecuting_Attorney_2023-03-16_20240430085207.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6712 | 27-CR-20-6517 | 2020-03-11 | 10f3aaa3db59a93ed7771543f8d147263100d8829cac4f1b56215578f4dd4 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6713 | 27-CR-20-6517 | 2020-03-11 | 21e82b88042814996d65f774ca1d1aa874828392525f9cced975f3fb485ecfab | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6714 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6715 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6716 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6717 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6718 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6719 | 27-CR-20-6517 | 2020-03-11 | 2259a86b25cf6d69e79374bbd8d440216af5128c78fbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6720 | 27-CR-20-6517 | 2020-03-11 | 3909d3a28c60f8ba605fb49430576729f0eb0283f630e41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6721 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6722 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6723 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6724 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6725 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6726 | 27-CR-20-6517 | 2020-03-11 | 5e941d8eb24597cc6be50b94e1eb7c6e5213e6523c66f64f36c6b9731351e7e | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6727 | 27-CR-20-6517 | 2020-03-11 | 7517751579656781017cc854119da9dcf40e136c9e48c7f126054f5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /image-0332.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6728 | 27-CR-20-6517 | 2020-03-11 | f627466c20a82cd207d5083a58a71009093b3f5de2c6df53303ad7c16c46dcdc | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6729 | 27-CR-20-6517 | 2020-03-11 | fbc6023a7cb0d6d25f75b4f2b3628958f3f1ad48b46d2b3c69a1f16cece4772 | E-filed Comp-Summons | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | /image-0213.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6730 | 27-CR-20-6517 | 2023-03-08 | 1fa67c75f9b723777253113c162f83635e9ba546d7c5b3e218008aa88edece0f8 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6731 | 27-CR-20-6517 | 2023-03-08 | 301d47d556670302fe9cffa702272ec0def8eadcadf4187f2709c76a469970 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6732 | 27-CR-20-6517 | 2023-03-08 | 301d47d556670302fe9cffa702272ec0def8eadcadf4187f2709c76a469970 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 204

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6733 | 27-CR-20-6517 | 2023-03-08 | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6734 | 27-CR-20-6517 | 2023-03-08 | b50a03459fd4d1f7ae964700f0a83c2e6226724aa154451c3c7068a026e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6735 | 27-CR-20-6517 | 2023-03-08 | b615872118e72266b26a9e0264d4e96e8862eb166d0d2d68aeaad0e64414664a5 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6736 | 27-CR-20-6517 | 2023-03-08 | c09827ce81d98cbe2d1554a6411d2582fabde53348234d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6737 | 27-CR-20-6517 | 2023-03-08 | c09827ce81d98cbe2d1554a6411d2582fabde53348234d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6738 | 27-CR-20-6517 | 2023-03-08 | ee80093d82c521ca0f98ae3c32485fa913d8feb01e4d7790ce0c1f485bf57ac | Finding of Incompetency and Order | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6739 | 27-CR-20-6517 | 2021-01-24 | 092f8fa1c9f98c6980495b0c883063026d2342fcafe088e0e2e924bfd29ec5 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6740 | 27-CR-20-6517 | 2021-08-24 | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6741 | 27-CR-20-6517 | 2021-08-24 | 7cc847b2babe0f2514b8b407ee6fa0493f085904da9e9f0e0e7ae732894446 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6742 | 27-CR-20-6517 | 2021-08-24 | 7cc847b2babe0f2514b8b407ee6fa693690586d9e9cfbae69ce9e7ae732819446 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6743 | 27-CR-20-6517 | 2021-08-24 | d225f3bf55d980aeb2051e2138fae684b94a7c846c0d59b3f6807 1a95ebf4af1 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6744 | 27-CR-20-6517 | 2021-08-24 | d8522613717c35793f37c973f21a4f209a309a8233059d4f6b7774d7d697bebc | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6745 | 27-CR-20-6517 | 2022-09-06 | 0928f6a1c9f98c6980495b0c883063026d2342fcafe088e0e2e924bfd29ec5 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085217.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6746 | 27-CR-20-6517 | 2022-09-06 | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085217.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6747 | 27-CR-20-6517 | 2022-09-06 | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085217.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6748 | 27-CR-20-6517 | 2022-09-06 | 427af119e8f70484864471f05da65ea8d385162ce3d78bb774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085217.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6749 | 27-CR-20-6517 | 2022-09-06 | d1e06d7a12cfd44ae1de6286cdfe0eaf44b52b1cfd6801e548bc1d08782c1451 | Findings and Order | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085217.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085217.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6750 | 27-CR-20-6517 | 2020-10-19 | 020f0c0623d6ad6f62bccae5c0f19b854ec6137777905ce78d3dce035d4d7f184 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Law_Enforcement_Notice_of_Release_and_Appearance_2020-10-19_20240430085228.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6751 | 27-CR-20-6517 | 2020-10-19 | 51b85096e58808086e7566e1c2de6b3d616d6339c2410ddc0b43e947f574bba3 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-6517_Law Enforcement Notice of Release and Appearance_2020-10-19_20240430085228.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Law_Enforcement_Notice_of_Release_and_Appearance_2020-10-19_20240430085228.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6752 | 27-CR-20-6517 | 2021-10-11 | 3bedbd5e45d4a843ec305c6a95bcca0733f7a86d34d140674cf744a8d3541f57 | Notice of Case Reassignment | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Case_Reassignment_2021-10-11_20240430085214.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6753 | 27-CR-20-6517 | 2021-10-11 | db60c8549c2ea6b194cce5c1187860167b35f12a6d52d75beb9b550023b98aa | Notice of Case Reassignment | MCRO_27-CR-20-6517_Notice of Case Reassignment_2021-10-11_20240430085214.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Case_Reassignment_2021-10-11_20240430085214.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6754 | 27-CR-20-6517 | 2020-06-10 | 89a3c93456dce01d5efbfe04be751967e0b90dd1ddf3418e96609b5406eaa | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-06-10_20240430085231.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-06-10_20240430085231.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6755 | 27-CR-20-6517 | 2020-06-10 | e86ca0ea080a037541ae4f0e264a583bcde03c45b09a034447 4cda47aa324eaa | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-06-10_20240430085231.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-06-10_20240430085231.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6756 | 27-CR-20-6517 | 2020-07-15 | 276f3660a17a0e6a8f80829e7e01babaed9571764599a292dad6b5131a11c7d99 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-07-15_20240430085230.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-07-15_20240430085230.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6757 | 27-CR-20-6517 | 2020-07-15 | d9bc30c85afa48614a2861f70430b75790f9a91f91d51f93ce7e98bf56fa5fa2 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-07-15_20240430085230.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-07-15_20240430085230.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6758 | 27-CR-20-6517 | 2020-11-13 | 15cce288bf8b4e97c035c01e43b1781bf37 4afd4a412afc3e6ee2b951ab0c69f | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-11-13_20240430085225.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-11-13_20240430085225.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6759 | 27-CR-20-6517 | 2020-11-13 | de4812d72abe8c7c0522f44c3dff9595d507f62579d834151645b4e6aba0dd80 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-11-13_20240430085225.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-11-13_20240430085225.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6760 | 27-CR-20-6517 | 2020-12-23 | 3cdcd155f02c5e5da8e45f320c7792498a00205051eb1820bb8b4990098a6a3 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085222.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-12-23_20240430085222.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6761 | 27-CR-20-6517 | 2020-12-23 | a0bd465ce0521812f8a2d2f72295fc909fbae3ddc7e4a02d8f42dd115d5d02928 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2020-12-23_20240430085222.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2020-12-23_20240430085222.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6762 | 27-CR-20-6517 | 2021-08-27 | 0b7eac0e8aad51880e3369cc68888d50f07b3f0ed053892838fad51d1d | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2021-08-27_20240430085215.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6763 | 27-CR-20-6517 | 2021-08-27 | 6fe8df93f40c3446584a4858e8de0e38fbf2d8a05cbd72c8e01d4455b82e72e7 | Notice of Hearing | MCRO_27-CR-20-6517_Notice of Hearing_2021-08-27_20240430085215.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Hearing_2021-08-27_20240430085215.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6764 | 27-CR-20-6517 | 2020-12-14 | 5ea2adb5320c7774a36a2fa041e37f2fd9a70f606743db85900d4e96f843deb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-14_20240430085224.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2020-12-14_20240430085224.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6765 | 27-CR-20-6517 | 2020-12-14 | b8bf5b4cd45ab1f4f18bf77e4981a109af566467566eef3d0bc50aa1bdcfd6d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2020-12-14_20240430085224.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2020-12-14_20240430085224.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 205

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6766 | 27-CR-20-6517 | 2020-12-14 | f435c2944dad4142637 1e082ab4cc24c94f1e1e06ed09dc61e95dd86d5a78ca3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2020-12-14_20240430085224.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2020-12-14_20240430085224.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6767 | 27-CR-20-6517 | 2021-05-05 | 1254adc5ea851616ba3f7528fdc3e69a9a1ac2e1a10a24380e3ce1f034dcea9d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6768 | 27-CR-20-6517 | 2021-05-05 | 33371548313c9c50fc417828cdb15f3de0f82bf800e1040172db71f82f65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6769 | 27-CR-20-6517 | 2021-05-05 | 444dd3e582d24d5460baf8420dd50613e5d1d019b86dcc01b58b340bbcaaf916 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6770 | 27-CR-20-6517 | 2021-05-05 | 62f04d8b3ccc2f6ede86303aff770bf6815f2174443fa5a0a818c65ef9fe80f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6771 | 27-CR-20-6517 | 2021-05-05 | 7b3ebc6f0accd528d400b0cd0115bc7f45eb3248ba0dd1bce2db4800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6772 | 27-CR-20-6517 | 2021-05-05 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d1595200337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6773 | 27-CR-20-6517 | 2021-05-05 | 9339ada0d44340e32e38220c620396bc863719faed1c4d93968e19db965fb76f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6774 | 27-CR-20-6517 | 2021-05-05 | acd4cc03e100bc42a2a5bddb6a6c4026df9652022f8be354dfab06e201f0dea45 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6775 | 27-CR-20-6517 | 2021-05-05 | e4a70fe273a255a0a42aa279e5ccfa45d52e9117b55dd6cfd7a3aef5baa967d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6776 | 27-CR-20-6517 | 2022-02-22 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6777 | 27-CR-20-6517 | 2022-02-22 | 09286a1c9f98c69804934dc83063024d23423cafe888a0e2dc924bf20fec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6778 | 27-CR-20-6517 | 2022-02-22 | 33371548313c9c50fc417828cdb15f3de0f82bf800e1040172db71f82f65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6779 | 27-CR-20-6517 | 2022-02-22 | 6a1e22132a546a50ee0c2479b0b84e51f3e2ebf30e9925bba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0346.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6780 | 27-CR-20-6517 | 2022-02-22 | 9ca9182f618a076cf511b1395b7c465cffd17915aadda5311c5b39369a6dc682 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6781 | 27-CR-20-6517 | 2022-02-22 | 9ca9182f618a076cf511b1395b7c465cffd17915aadda5311c5b39369a6dc682 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6782 | 27-CR-20-6517 | 2022-02-22 | a8bc6ef14e58ccdd32f5a1b5c5e5bb19439b65f4e9ef223d4c4551a7a461fb3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6783 | 27-CR-20-6517 | 2022-02-22 | a8f0daf0e93d8da952a9342844f8b209848ec113a4f5864e2c8253f9a390b12f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /font-0342.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6784 | 27-CR-20-6517 | 2022-02-22 | d7686dea48d922e34b697450069382105f66642418ac85498633b7a02140d875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6785 | 27-CR-20-6517 | 2020-11-13 | 643f131a0e1ad95925fd61e17fc698f1391d5f498f4a17e96cca0cb516044717a657 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-11-13_20240430085226.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-11-13_20240430085226.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6786 | 27-CR-20-6517 | 2020-11-13 | c4b13ee40755056bd7ea7f92a5f090eb492ba46166bc982679aef19ec1abb1b | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-11-13_20240430085226.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-11-13_20240430085226.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6787 | 27-CR-20-6517 | 2020-12-23 | f51528557e2c7ae57b6e4bd9d15656a51 02a3e55442aa57c57757e323ffc6f | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-12-23_20240430085223.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-12-23_20240430085223.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6788 | 27-CR-20-6517 | 2020-12-23 | f6a846da32308840a6f57d63bda9a326e7fa0db8e8bd8a788e1e46c607cd00f9d29 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-12-23_20240430085223.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2020-12-23_20240430085223.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6789 | 27-CR-20-6517 | 2021-03-18 | 1fa67c75ff967237725313c162f836354fba5dd6d7c5b3e21800d8aed6ce6f6 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /font-0591.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6790 | 27-CR-20-6517 | 2021-03-18 | 59f7af5933301b6c7a8e6b8f286d7eaeebfba1430ef8606b20f3f819426bb051 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /font-0573.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6791 | 27-CR-20-6517 | 2021-03-18 | 8201c125a2ec200e31510 1ec14a074505be7f9f5f250ef701b18b6fbac1651df | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /image-0493.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6792 | 27-CR-20-6517 | 2021-03-18 | 8702e70c3eb3baa9b37de9918ce8ee97406a6849f0239145dc9a7408e457b83 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /font-0451.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6793 | 27-CR-20-6517 | 2021-03-18 | b50a0345994f437fbe96470d96a83c2e6fd26724aa1544c5c7068a62d6e17092 | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /font-0596.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6794 | 27-CR-20-6517 | 2021-03-18 | e6f70d9738d5c1ee5d9583e507855c931c475597dba4b6a7c6b8dd10b3c371b | Order for Conditional Release | MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | /font-0569.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6795 | 27-CR-20-6517 | 2021-03-18 | 1fa67c75ff967237725313c162f836354fba5dd6d7c5b3e21800d8aed6ce6f6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0591.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6796 | 27-CR-20-6517 | 2021-03-18 | 47dbf56d929a98e3b2ae617560508487c5b7624db5224c0c2b17f6e22b2c9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6797 | 27-CR-20-6517 | 2021-03-18 | 7c0191b8597b091950879e5c0f94ce17e7283e1117a88be6b11daccdd01434 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6798 | 27-CR-20-6517 | 2021-03-18 | 7c0191b8597b091950879e5c0f94ce17e7283e1117a88be6b11daccdd01434 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0405.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.pdf | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 206

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6799 | 27-CR-20-6517 | 2021-03-18 | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6800 | 27-CR-20-6517 | 2021-03-18 | 8e8fa6dd67372f967b711a4b3ee62d951d001da6aee90e31a5bba57d3de0dff | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6801 | 27-CR-20-6517 | 2021-03-18 | b1c236210963c1555dd594654f9caba931b0866060cb7038e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6802 | 27-CR-20-6517 | 2021-03-18 | b50a0345994f437fae9647049ba83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0436.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6803 | 27-CR-20-6517 | 2021-03-18 | b81a6308996b9ca029196518713f7d9992fe58e41e6e1efa44a0dbdb6a6cc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6804 | 27-CR-20-6517 | 2021-03-18 | be95c1ca5f1131f969bd5e7d4e96f0d8d3d65ef95f50bcd79c64f31bdc15bacfb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6805 | 27-CR-20-6517 | 2021-03-18 | d2c62141a1ec41d4c92bbeed2b2984bfaf228aca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6806 | 27-CR-20-6517 | 2021-05-13 | 0928f6a1c9f98c698049590c883064302dd23423cafe88be0e2dc92d0f26f9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6807 | 27-CR-20-6517 | 2021-05-13 | 7ef4743ccb55a472aab488f9a3f605ce31a137f85c9a2c910d8f63e661550a47 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6808 | 27-CR-20-6517 | 2021-05-13 | 9718388c4e604081b777528b60896130f0c9747100691029b5a04ea10976b3b8a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6809 | 27-CR-20-6517 | 2021-05-13 | 976a78d7c956dfaa130063585f8d484527ad5563828083aab6a227dc6431 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6810 | 27-CR-20-6517 | 2021-05-13 | fb184fb9 fb9f9f504f9847f8163d5060ecda2406237952253e8b2e024f693cfb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6811 | 27-CR-20-6517 | 2021-12-06 | 086b4c45d6e68998c99517bc6a6cd0f826460a1bcf77bfda1e44d8fa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6812 | 27-CR-20-6517 | 2021-12-06 | 2585ea8d81cf3df4f7997b77c6ea7e291ed9a18f758999cf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /font-0002.cid | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6813 | 27-CR-20-6517 | 2021-12-06 | 3aeb71e9d406ba6ba6c12334d2c865f237281989560b18ec11e9d7d591b59e57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6814 | 27-CR-20-6517 | 2021-12-06 | 96c7bfe5d19f974cf9392e2dca2efbf71e1878e95255998ff931f3d24da1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6815 | 27-CR-20-6517 | 2021-12-06 | d8e2b12e3fcd82073a73976384515944fa6e965ced58228054949f91a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6816 | 27-CR-20-6517 | 2021-12-06 | f942eca43fb80a0bf3ee942fee873a73c8baea7707298295b91918b6d8b8d8ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6817 | 27-CR-20-6517 | 2022-06-21 | 13878af200a0a92a1a57224a4f98f58d00c46b2504931396367282d7e0fa65dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6818 | 27-CR-20-6517 | 2022-06-21 | 1fa67c75f96723777253513c162f83635e9ba546d7c5b3e21800daa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6819 | 27-CR-20-6517 | 2022-06-21 | 3a3b0c3b74aa43897f5c250dd83f8aa6eabc9f8fd2889d1b496b2dd9a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6820 | 27-CR-20-6517 | 2022-06-21 | 427af119e8f70484864471f0f5da65ea8d385162ce3d7f8b6774a2b0ba4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0046.cff | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6821 | 27-CR-20-6517 | 2022-06-21 | 4d1b938033daa18679f70f02503f3d4f839cc3d3a1d2990fea6b2c4487d5ef5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6822 | 27-CR-20-6517 | 2022-06-21 | 6f151011661df491661a6ee847990045524c1e336cfb64f8486334471b7cec4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0057.cid | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6823 | 27-CR-20-6517 | 2022-06-21 | b375560826750214ze4235e5b6919f947935587766b36c61e17a11d5a5cee694 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6824 | 27-CR-20-6517 | 2022-06-21 | b50a03459944177fae964700f6a83c2efd25724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6825 | 27-CR-20-6517 | 2022-06-21 | c1559341fae3f7f45508549ca4b4e96ae7d2c2ef6c33c425066b8f5cd3f11a2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6826 | 27-CR-20-6517 | 2022-06-21 | cad2c9bf0f3967ec2f6ae69a6a568b285fba0909a72ab31c5f2c99d74f5d744 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6827 | 27-CR-20-6517 | 2022-06-21 | e29b899b088b530f715c7af579d8423ecf955d609cddc9087b43431045385b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6828 | 27-CR-20-6517 | 2022-06-21 | e5617c2cf7a3aba74037102b22f6aef45802faec418e6e2a1c6abdf6b7d5eb538 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6829 | 27-CR-20-6517 | 2022-06-21 | f2197fe4a2b8a1484abc1ed454243dd9450a57d071ba10ee839602142c27135 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6830 | 27-CR-20-6517 | 2022-06-21 | fd9dc7e7124b5a5e93ba49e8ba289e4e921e1d8c86226d3f640e27864ce0396 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6831 | 27-CR-20-6517 | 2022-12-30 | 086b4c456dbe69f9fc99517bcda6cd0f826460bc6cf7f7bf0a1e64df0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 207

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6832 | 27-CR-20-6517 | 2022-12-30 | 09d4fff5980364ed32f04b004306f1b402534166cbe0cae2afc6734f6b94a7869 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6833 | 27-CR-20-6517 | 2022-12-30 | 0af139f8c64d66492d0b25ec1d91a637a99d363cc5f16fa5bbc70a64aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6834 | 27-CR-20-6517 | 2022-12-30 | 0af139ff8e4d66d492d0b23ec1d91a637a99d363cc5f16fa5bbe70a64aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6835 | 27-CR-20-6517 | 2022-12-30 | 1fa67c75ff967237772531 3c162f83635ef9a546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0397.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6836 | 27-CR-20-6517 | 2022-12-30 | 25f5ea8d81cf3df479f7b77cfea7e291e8ba18f7df999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0809.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6837 | 27-CR-20-6517 | 2022-12-30 | 61c73c1c69f68d3bb332dbf6cf57da2f8e3b4f0e595616f0f6da75c8c5b067466 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6838 | 27-CR-20-6517 | 2022-12-30 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6839 | 27-CR-20-6517 | 2022-12-30 | 777acb19e3b9b51a8e7ede12abf82691749153e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6840 | 27-CR-20-6517 | 2022-12-30 | b50a0345994f437f3ae9647b89eae642a81de8ad1c46b6c43817e4442f9be53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0402.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6841 | 27-CR-20-6517 | 2022-12-30 | c75453a7193edc30dbc8c5b0b01c9464c74af3bb1d16b46b00d0b96f78d10837f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | /font-0809.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6842 | 27-CR-20-6517 | 2020-03-25 | d773d7acac75f411f53bfbcdbd77aeb17eed70cf69111d9d22a12b63ab6fcbeb | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085234.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430085234.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6843 | 27-CR-20-6517 | 2020-03-25 | f8436e7673ad52a36dc65a67e23fee0c72b6b07b1d7d502e5e9ea77692fe0934e | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-03-25_20240430085234.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-03-25_20240430085234.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6844 | 27-CR-20-6517 | 2020-05-06 | 7eb32f7dbf30d5089d4a46fca864a0d6236322c3bf73906b84bcde2826288310 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085234.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-06_20240430085234.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6845 | 27-CR-20-6517 | 2020-05-06 | f837d1b4ccc7ca04add956b0234faf38b8dc97a9544ef8fe11379595057a31a | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-6517_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-06_20240430085234.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-06_20240430085234.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6846 | 27-CR-20-6517 | 2020-03-19 | 3eaf11911c1176d8f70aea2a0d40ccce2f811013128fcbb5e6db75fb3160546 | Returned Mail | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | /font-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-03-19_20240430085235.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6847 | 27-CR-20-6517 | 2020-03-19 | 50f890e62ec3d4b345b4a15c58a2bc4db2c7a5e2a32517db2a83411402b9d94 | Returned Mail | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | /font-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-03-19_20240430085235.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6848 | 27-CR-20-6517 | 2020-08-03 | a7746821f9c0 de6b510673a133e0103ade4a0d42f9161f705e27231e5d570b0a | Returned Mail | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-08-03_20240430085228.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6849 | 27-CR-20-6517 | 2020-08-03 | cc50e46c4c1b62e6f60625c030a216973bef21d1f27bf6ee5c71a7471f98b9 | Returned Mail | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-08-03_20240430085228.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6850 | 27-CR-20-6517 | 2020-03-11 | 333715481fc9c508c41782fcdb15f3de082bd8b00e10401726fb71826b5a511a | Summons | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6851 | 27-CR-20-6517 | 2020-03-11 | 4488ecb3c469e24dc3c7f44cd590fd5a8e310be44f590d77f7b900b41ba0a5 | Summons | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6852 | 27-CR-20-6517 | 2020-03-11 | b1c23621093c15554d5f4654ca9316806660dcb7036e6b8e500de41c44e8 | Summons | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip | MnCourtFraud.com/File/27-CR-20-6517.zip | Rex Allen Basswood, Jr. |
| 6853 | 27-CR-20-7092 | 2024-01-23 | 1e642c37dda08a140db11107bb3df93d3c6b06db806be91230f9b0db59d66 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6854 | 27-CR-20-7092 | 2024-01-23 | 1fa67c75ff967237772531 3c162f83635ef9a546d7c5b3e21800baa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /font-0400.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6855 | 27-CR-20-7092 | 2024-01-23 | 245caf144bb265573ac34b292e5d2c009e1b2478349b482388c72a614ac0bb0 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6856 | 27-CR-20-7092 | 2024-01-23 | 84234c22114741493fd20ac9057a3939e48a298fb0b439d6d562a4a923f24d7 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6857 | 27-CR-20-7092 | 2024-01-23 | b50a0345994f437f3ae9647b89eae642a81de8ad1c46b6c43817e4442f9be53 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6858 | 27-CR-20-7092 | 2024-01-23 | c098271e81d98cbe2d155a64d11d2582fab5e534d823482fdb4de4c79b3b9c4efbd85 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6859 | 27-CR-20-7092 | 2024-01-23 | fa1d3b99fb919206852f6a7ce47dc08350892c3085faf7dba10cf4d388796ac22 | Finding of Incompetency and Order | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6860 | 27-CR-20-7092 | 2022-12-06 | 0928f6a1c9f98c6980495b0cc8830fd302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6861 | 27-CR-20-7092 | 2022-12-06 | 427a119e070d8486447105da65ea8d38516 2ce3d78b0774a260b0da4893f95 | Findings and Order | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6862 | 27-CR-20-7092 | 2022-12-06 | 6207666b04b31ffb91d5a063a2e565cf558cddc83601 28eeeda4bf60907b | Findings and Order | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6863 | 27-CR-20-7092 | 2022-12-06 | 6207666b04b31ffb91d5a063a2e565cf558cddc83601 28eeeda4bf60907b | Findings and Order | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6864 | 27-CR-20-7092 | 2022-12-06 | 67578d4aad27d87311f99dc554a6a41876faafc7d20951992dcd905a7de225a8 | Findings and Order | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |

EXHIBIT SHA-2 | p. 208

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6865 | 27-CR-20-7092 | 2020-03-24 | 09e71be1dba63ce472fa6d543dd1890eab9cd1574e6a0e5808682ab76367c4f0 | Notice of Hearing | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085319.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Hearing_2020-03-24_20240430085319.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6866 | 27-CR-20-7092 | 2020-03-24 | 291adf456490735578dc164c8e670617351c673f8b209646d58f8fe744a1f5bb | Notice of Hearing | MCRO_27-CR-20-7092_Notice of Hearing_2020-03-24_20240430085319.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Hearing_2020-03-24_20240430085319.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6867 | 27-CR-20-7092 | 2022-12-07 | 8c30f73fd023e99b915616f2e0f583e9d2e10b889b083e5fa07c4b8bd0361fc6 | Notice of Intent to Prosecute | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2022-12-07_20240430085303.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Intent_to_Prosecute_2022-12-07_20240430085303.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6868 | 27-CR-20-7092 | 2022-12-07 | a4e0f547420fe040018f76793711aaa3bf73b6659aab4b75563c67d80e5b583 | Notice of Intent to Prosecute | MCRO_27-CR-20-7092_Notice of Intent to Prosecute_2022-12-07_20240430085303.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Intent_to_Prosecute_2022-12-07_20240430085303.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6869 | 27-CR-20-7092 | 2020-12-17 | 0f38ab6d8afc53a12ce13076487516650e4d35f0656ab5262987c7611b8159eb | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-17_20240430085312.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6870 | 27-CR-20-7092 | 2020-12-17 | 63d4fe8c419fbbac3c155145fbb5475de2176be15d3467b652ea503a14db4845f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-17_20240430085312.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6871 | 27-CR-20-7092 | 2020-12-17 | fbe1ea928fac3f5f760e485e745bd6e09b06c5e2a849d02711a209b6f835db5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-17_20240430085312.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-17_20240430085312.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6872 | 27-CR-20-7092 | 2020-12-21 | 976c72c1645dafbc1560fe8147c9e84c8c3a9f8cec4e76d73161c48e40733e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430085311.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6873 | 27-CR-20-7092 | 2020-12-21 | a1c4d41ad19c9e79ac43d0cb4847f5f2e90fe1edc0a2a311a3e6de0204af2c3db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430085311.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6874 | 27-CR-20-7092 | 2020-12-21 | ea1f3e05be321eaad014b38b01da29665886180a5a342c3d09b7296 5e5f0d4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2020-12-21_20240430085311.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2020-12-21_20240430085311.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6875 | 27-CR-20-7092 | 2021-01-07 | 000186762449 6c80723f1add324531d36541 7e9974fc8ca94cddb16b3749e4b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6876 | 27-CR-20-7092 | 2021-01-07 | 09289fa1e9f98c698049556b98306d3026d23423cafe888e0e2dc92d4bf20e c5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6877 | 27-CR-20-7092 | 2021-01-07 | 16995f0e2492f491cd000bb61ef20a77a8c5fa72c2775bdc45070e258c c5fba | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6878 | 27-CR-20-7092 | 2021-01-07 | 201beaa60b5ce60f8c70cc2fca30 8ce678833e48dd6f93b8e70f6b608f9566c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6879 | 27-CR-20-7092 | 2021-01-07 | 3337154831c9c50fc41782fcdb15f3de082b8b000de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6880 | 27-CR-20-7092 | 2021-01-07 | 4759441283071865018e1213f3a21ce6b03fe1e9f2c3594b5c30303bde10d1a76f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6881 | 27-CR-20-7092 | 2021-01-07 | 5a404d6de2e40bdd4f7c339a832b68a979a70096369ee8eddddc252c034bbb26 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6882 | 27-CR-20-7092 | 2021-01-07 | 5c961aa2129745 04a805807b370d2086c20f82b85cb24ea3bb8e870341335f00d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6883 | 27-CR-20-7092 | 2021-01-07 | 7b3e6c6faccd52bbf40060c6011 5bc7045beb3248ba0dd1bce2dba8800d03f10a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6884 | 27-CR-20-7092 | 2021-01-07 | 7cead9f8d4c00a7a2b7eef767df77135e1e8debf45ddc786d1595820b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6885 | 27-CR-20-7092 | 2021-01-07 | 7dd270c6a24d0d2ca19d1887240d8fd42d41b54de1800977e97d5801fa4c274c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6886 | 27-CR-20-7092 | 2021-01-07 | caf5b1df555a6753f94a0852f82ee6fdc1f9dfae9aa018de78e96f0684e5ce6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6887 | 27-CR-20-7092 | 2021-01-07 | ea5e9c2d80b2e6fe1923419a1912a12621c9fd4bcf44bb6fe58815fa1649fd8ba | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6888 | 27-CR-20-7092 | 2021-11-30 | 12b83ae48be037a95e9910ce137096882dcee d9f6ab23e5733316a3206ed362 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6889 | 27-CR-20-7092 | 2021-11-30 | 13e13b9b201b30a61e0ff7519a421c fd388c8cb136ebec19f480844224dc242 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6890 | 27-CR-20-7092 | 2021-11-30 | 16a67c75f9b6723777253313c162893635e08a546d7c5b3e218008aad8e0cef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6891 | 27-CR-20-7092 | 2021-11-30 | 66a3bd589e37fa5d24a858957a0c16ebf30aa9f6baf53b270ac198e1a4ee817 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6892 | 27-CR-20-7092 | 2021-11-30 | a589c55d26fd9b4a07cb5c9052120f8a9a7290f5cd22b75c817a186ac203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6893 | 27-CR-20-7092 | 2021-11-30 | b56a034599414374ae96470d96a83c2e6d26724aa15445c3c706 8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085308.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6894 | 27-CR-20-7092 | 2023-12-05 | 086b4c456dbe04f09f8c99517bcda6cd08f634bbc0c077b8a1e64ddbd0e7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6895 | 27-CR-20-7092 | 2023-12-05 | 1fab71c75f98e72377725313c1628363a5e9ba546d7c5b3e218008aad8e0cef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6896 | 27-CR-20-7092 | 2023-12-05 | 2e85bf7066a0169554d28fbfb8e228b06a946f70576d75ed195affac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6897 | 27-CR-20-7092 | 2023-12-05 | 2e85bf7066a0169554d28fbfb8e228b06a946f70576d75ed195affac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |

**EXHIBIT SHA-2 | p. 209**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 6898 | 27-CR-20-7092 | 2023-12-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | DWAYNE ANTHONY BLEDSOE |
| 6899 | 27-CR-20-7092 | 2023-12-05 | 6a1e22132a54ba50ee0c2d790b84e51f3e2ebf30e99258a45cda6a9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | DWAYNE ANTHONY BLEDSOE |
| 6900 | 27-CR-20-7092 | 2023-12-05 | 6fc57233dd9f6a8fafc106f8dd3e61c356fa6fa5b07c1fee443fe5e56fb3b9f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | DWAYNE ANTHONY BLEDSOE |
| 6901 | 27-CR-20-7092 | 2023-12-05 | b50a034599f4437ffae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip | DWAYNE ANTHONY BLEDSOE |
| 6902 | 27-CR-20-7092 | 2024-01-23 | d76864ea49d922e34bb9745b0b0382105fbb6664241bac854986353b7a02146875 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6903 | 27-CR-20-7092 | 2024-01-23 | 086b4c456dbe689f8c9951c7bcda6cd6082646bc0cf77bf0a1e64d9e7c3fbf3 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6904 | 27-CR-20-7092 | 2024-01-23 | 0d5eb0810dea5d0de02eaf53018d8ce7667fd538fd5951d43b4276bcf17b429 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6905 | 27-CR-20-7092 | 2024-01-23 | 0d5eb0810dea5d0de02eaf53018d8ce7667fd538fd5951d43b4276bcf17b429 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6906 | 27-CR-20-7092 | 2024-01-23 | 1fa67c75ff967237772531ac6208363e95ba540d7c5b3e21800d8aa86edece8 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6907 | 27-CR-20-7092 | 2024-01-23 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6908 | 27-CR-20-7092 | 2024-01-23 | 6451d837b47469401009938db4fa5430380ad8fe1e64606fea3f5e3b9c34c589 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6909 | 27-CR-20-7092 | 2024-01-23 | 6a1e22132a54ba50ee0c2d790b84e51f3e2ebf30e99258a45cda6a9e72ec5e | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6910 | 27-CR-20-7092 | 2024-01-23 | b50a034599f4437ffae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6911 | 27-CR-20-7092 | 2024-01-23 | d76864ea49d922e34bb9745b0b0382105fbb6664241bac854986353b7a02146875 | Notice of Remote Hearing | MCRO_27-CR-20-7092_Notice of Remote Hearing_2024-01-23_20240430085259.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_2024-01-23_20240430085259.zip | DWAYNE ANTHONY BLEDSOE |
| 6912 | 27-CR-20-7092 | 2023-09-28 | 0174a154b1dd2c882e4e335baa1c25fa6ced84b8fb7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6913 | 27-CR-20-7092 | 2023-09-28 | 086b4c456dbe689f8c9951c7bcda6cd6082646bc0cf77bf0a1e64d9e7c3fbf3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6914 | 27-CR-20-7092 | 2023-09-28 | 1fa67c75ff967237772531ac6208363e95ba540d7c5b3e21800d8aa86edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6915 | 27-CR-20-7092 | 2023-09-28 | 2585eab881cf3df4799757cfea7e291e89a18f75899fcf1293c2a8f44232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6916 | 27-CR-20-7092 | 2023-09-28 | 5e0ba7d835934976f8a70b6ef0ba20ad682dee563b486167c44656635a23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6917 | 27-CR-20-7092 | 2023-09-28 | 5e0ba7d835934976f8a70b6ef0ba20ad682dee563b486167c44656635a23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6918 | 27-CR-20-7092 | 2023-09-28 | b50a034599f4437ffae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6919 | 27-CR-20-7092 | 2023-09-28 | c09827ce81d98cbe2d1554a0411d2582fabde533482 3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6920 | 27-CR-20-7092 | 2023-09-28 | d9fb55cdcd0597a649dbbe5c39e76bdc9b0983450564255a9c7584091557c508500d6f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6921 | 27-CR-20-7092 | 2023-09-28 | f88888e308f84803f7338185527847ccbf45995b3b0cf830a5c7ec530878fe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip | DWAYNE ANTHONY BLEDSOE |
| 6922 | 27-CR-20-7092 | 2020-11-16 | 0dd505c69e301fa81b655fcbb9f9a5cc1630326d6c431914ece124bc47a3bdb | Other Document | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2020-11-16_20240430085313.zip | DWAYNE ANTHONY BLEDSOE |
| 6923 | 27-CR-20-7092 | 2020-11-16 | 862ae0f545e015b0ba268e5790ae0043008e09a65a577e0bfac9b79fb2c0b8 | Other Document | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2020-11-16_20240430085313.zip | DWAYNE ANTHONY BLEDSOE |
| 6924 | 27-CR-20-7092 | 2020-11-16 | dcc87d208598200d178f865e081a4596764f9336a4a629da1650c3bf7a2365414 | Other Document | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2020-11-16_20240430085313.zip | DWAYNE ANTHONY BLEDSOE |
| 6925 | 27-CR-20-7092 | 2021-11-19 | 72fdcaebc0836dcc148d445c8517ecd44c0cafd408140cf615ad5350af95f5d1 | Other Document | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2021-11-19_20240430085307.zip | DWAYNE ANTHONY BLEDSOE |
| 6926 | 27-CR-20-7092 | 2021-11-19 | ba574500ee999ac0b2fb696f03175e0d5f7bc215142114 1cb3b74a4aadcb691 | Other Document | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2021-11-19_20240430085307.zip | DWAYNE ANTHONY BLEDSOE |
| 6927 | 27-CR-20-7092 | 2021-11-19 | e19c524635aeed2675c2b0cd9311720dd4930f6558a12431329a5dd8f9db246 | Other Document | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2021-11-19_20240430085307.zip | DWAYNE ANTHONY BLEDSOE |
| 6928 | 27-CR-20-7092 | 2020-05-12 | 1fa67c75ff967237772531ac6208363e95ba540d7c5b3e21800d8aa86edece8 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip | DWAYNE ANTHONY BLEDSOE |
| 6929 | 27-CR-20-7092 | 2020-05-12 | ab587e9ec3b81c1abd08defafc5c4e37560e7d39472a787f8b0ee5dd17128c681 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip | DWAYNE ANTHONY BLEDSOE |
| 6930 | 27-CR-20-7092 | 2020-05-12 | b50a034599f4437ffae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip | DWAYNE ANTHONY BLEDSOE |

EXHIBIT SHA-2 | p. 210

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6931 | 27-CR-20-7092 | 2020-05-12 | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed576f48ea6a8baf5ce6e623 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6932 | 27-CR-20-7092 | 2020-05-12 | ca8de1e3950fcc97ca23e9f5a6bf90367a73ed10e9666412deb48a00d94db4c5 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6933 | 27-CR-20-7092 | 2020-03-24 | 30157ce6d65bc445829ed8e474719dd7a60527917450d60f7480f82c9a24aaf | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-24_20240430085318.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6934 | 27-CR-20-7092 | 2020-03-24 | 5f2af3b2a6165de58fa211070c22276265037ba1e3007cbbab083796770fe71f | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-24_20240430085318.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6935 | 27-CR-20-7092 | 2020-03-30 | a845cbf199de412550edaf555fce0137342148b678f1502ab79089206f3dfa796 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-30_20240430085317.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6936 | 27-CR-20-7092 | 2020-03-30 | 40027ab2812611f1d097ec5537544333cc53d8c4a244d42b4315e0b124e27845 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-30_20240430085317.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6937 | 27-CR-20-7092 | 2020-03-30 | 826f5042a09af1b7ff788be0a2402331fa2d64a3bb3b81a1381f06d6aa477d | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-30_20240430085317.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6938 | 27-CR-20-7092 | 2021-01-04 | 1fcb756bc63c4d17623005cb1e641fe2865b29a80c44c508e532310a1b368b1 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-04_20240430085310.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6939 | 27-CR-20-7092 | 2021-01-04 | 6675e526e970444406b52d060daf69fcda3c98c3725c1c84fb7321c8554253d4 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-04_20240430085310.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6940 | 27-CR-20-7092 | 2021-01-25 | bdbced25db013a773417c7cfc40b894a3293f9316033305e1d185d737f5f39e9ee | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2021-01-25_20240430085308.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-25_20240430085308.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6941 | 27-CR-20-7092 | 2021-12-22 | 7341a8361cdb32512017fc27281a3d4f696d031828c1d515bd47fc32044874 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-12-22_20240430085305.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6942 | 27-CR-20-7092 | 2021-12-22 | 9195d9bf9a7dec4fa231ced867027f9ecca434df5618bf72a5c93ec239d71a3 | Returned Mail | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-12-22_20240430085305.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6943 | 27-CR-20-7092 | 2020-03-17 | 333715483c1c9c50fc41782bcfb15f3de082fdb00dc10d0172dfb7182d65a51a | Summons | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6944 | 27-CR-20-7092 | 2020-03-17 | 4488ecb3c469e24dc3c79d4cd590fd5ba8e310be44f590d77f7b900b41ba0a5 | Summons | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6945 | 27-CR-20-7092 | 2020-03-17 | b1c2362109b3c1555dd594549ca0931d806606cbc7036e6dbb500de41c44e8 | Summons | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6946 | 27-CR-20-7092 | 2020-06-09 | 96bb89ba0492953170cd2c4aa8bf6024134df90d443e491791414dccdd77a7af9990 | Warrant Issued | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6947 | 27-CR-20-7092 | 2020-06-09 | aa4da06923f5030dfd272f8fb6e8ae71dedc17d3f4f96555e7df5d12e0cce571 | Warrant Issued | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | /font-0187.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6948 | 27-CR-20-7092 | 2020-06-09 | db0bdc8152c929b4b99c6e15b3e733e4e52ca5d144475cd7374aeba2a644aab2 | Warrant Issued | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6949 | 27-CR-20-7092 | 2020-06-09 | e6dd8bcd7784080e35d670f729521da61547a847a4a1bef4895e9774a47bac | Warrant Issued | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip | MnCourtFraud.com/File/27-CR-20-7092.zip | DWAYNE ANTHONY BLEDSOE |
| 6950 | 27-CR-20-8575 | 2021-03-10 | 2655579318606d2a6d30f45e1fa77d2f1e9db8157891b61780ad2a371cb5632 | Assignment of Bail | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Assignment_of_Bail_2021-03-10_20240430085354.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6951 | 27-CR-20-8575 | 2021-03-10 | 641ba7332872d1531b3d97a1f5b06452f80c7d31ba85286efcb4495a2dbf828e2 | Assignment of Bail | MCRO_27-CR-20-8575_Assignment of Bail_2021-03-10_20240430085354.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Assignment_of_Bail_2021-03-10_20240430085354.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6952 | 27-CR-20-8575 | 2020-04-06 | 5258544398bd9309ea37df8dcf94be50ef761355361b52682b7b7a784745d | Demand or Request for Discovery | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Demand_or_Request_for_Discovery_2020-04-06_20240430085401.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6953 | 27-CR-20-8575 | 2020-04-06 | d31c90f9d4e5076a380725844eea7cebe0f99d6a5b3a4ad78b9002c681fc0a56 | Demand or Request for Discovery | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Demand_or_Request_for_Discovery_2020-04-06_20240430085401.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6954 | 27-CR-20-8575 | 2020-04-06 | f72b951909f3b8a8067fc5542afc467b3c0ccd1d9310e3c8fd48e58927a10e4b5b | Demand or Request for Discovery | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Demand_or_Request_for_Discovery_2020-04-06_20240430085401.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6955 | 27-CR-20-8575 | 2020-04-03 | 3909d3a28c60f88a6059fd494305767298b6e0283f63b41c640529b2f2565e9f | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6956 | 27-CR-20-8575 | 2020-04-03 | 715ca29e244e521f8e056f18589f83d7d18f9b64bc7e59a56c69c80420fac5 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6957 | 27-CR-20-8575 | 2020-04-03 | 7517715179656760179ce85419da9cf4fd4119c9e48c7f1266fa85b721bdc6d7 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6958 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6959 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6960 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0318.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6961 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0338.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6962 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0318.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |
| 6963 | 27-CR-20-8575 | 2020-04-03 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd703145a3a2b67 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bishnu Jama Noor |

EXHIBIT SHA-2 | p. 211

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6964 | 27-CR-20-8575 | 2020-04-03 | d6941d2fcc919dc956df9618f19f833beda49a7a37f09bb733d15d93812038339 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0201d.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6965 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0078.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6966 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-028B.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6967 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-026B.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6968 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-00D0.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6969 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-024B.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6970 | 27-CR-20-8575 | 2020-04-03 | f3a8385dd1f7be5a0b23209c18c8d4204d0fbc9616a49497fba418dde88b90ae1 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-025B.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6971 | 27-CR-20-8575 | 2020-04-03 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /font-0225.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6972 | 27-CR-20-8575 | 2020-04-03 | fbc6023a7c0c6bd25f75d346f82b3f89f589dd1d4d9b4e85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | /image-0062.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6973 | 27-CR-20-8575 | 2023-04-24 | 18befca08950bee2f6add9fcf6c79b5f588523b22d2369743ed9a5910f6c3bdb6 | Finding of Incompetency and Order | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6974 | 27-CR-20-8575 | 2023-04-24 | 1ada3006644e87ef7404fdae1f607a07a183b2e2cd6261496a7e6323922d8ca | Finding of Incompetency and Order | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | /image-0181.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6975 | 27-CR-20-8575 | 2023-04-24 | 1fa67c75ff967237725313c162ff8355e9ba546d7c5b3e21800bad8bdeecef8 | Finding of Incompetency and Order | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | /font-0197.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6976 | 27-CR-20-8575 | 2023-04-24 | b50a03d1f9fd41437fae96470d96a83c2efd26724aa15445c3c706bda5be176f2 | Finding of Incompetency and Order | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | /font-0202.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6977 | 27-CR-20-8575 | 2023-04-24 | c09827ce81d9fcbe2d1554a0411d2582fabdeb53348234f84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | /image-0179.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6978 | 27-CR-20-8575 | 2020-04-07 | b4ac6ee773bc0f41f5d31dea88fc1677ac9f8bc81f7ca7c2e40651f5449ecfb5 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Law_Enforcement_Notice_of_Release_and_Appearance_2020-04-07_20240430085359.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6979 | 27-CR-20-8575 | 2020-04-07 | cf807e52d4ee4b4492f09f691c3875c15fb1c27266e8325cbaa5f3d86811a6f60 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-20-8575_Law Enforcement Notice of Release and Appearance_2020-04-07_20240430085359.pdf | /font-0007.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Law_Enforcement_Notice_of_Release_and_Appearance_2020-04-07_20240430085359.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6980 | 27-CR-20-8575 | 2022-01-07 | 90c377f07f6bda52e7399d200719e6f5a5e0e91dba7bb8398499be301c50c0d | Notice of Case Reassignment | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf | /image-0007.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Case_Reassignment_2022-01-07_20240430085350.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6981 | 27-CR-20-8575 | 2022-01-07 | b0a2aea88c6c5142972ab3f8fb01cdaa147f3473a4b3845f1a13f89e697db1ddcf3 | Notice of Case Reassignment | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf | /font-0009.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Case_Reassignment_2022-01-07_20240430085350.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6982 | 27-CR-20-8575 | 2022-01-07 | f0af8af9de7c6d05f75a6283e12e23e40ae2aa8fb10a4de78e33b0bcc2351fc | Notice of Case Reassignment | MCRO_27-CR-20-8575_Notice of Case Reassignment_2022-01-07_20240430085350.pdf | /image-0003.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Case_Reassignment_2022-01-07_20240430085350.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6983 | 27-CR-20-8575 | 2020-07-14 | a390f8a755006242e35cb899ba884544bb452b7e6133561dcf1ad3b654624e32 | Notice of Hearing | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Hearing_2020-07-14_20240430085357.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6984 | 27-CR-20-8575 | 2020-07-14 | c5a27b341abc4411cf71ee5afae0842a69b5c21f2374e7a2b3df7a626844d9ba | Notice of Hearing | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085357.pdf | /font-0007.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Hearing_2020-07-14_20240430085357.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6985 | 27-CR-20-8575 | 2020-07-14 | 06b915abcf8fb31dece104873c759efd5a1b2c0b104d5ef96608fa1b2a121 | Notice of Hearing | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Hearing_2020-07-14_20240430085358.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6986 | 27-CR-20-8575 | 2020-07-14 | ce6659bec2de83a583e5a6d5b4a714202a40aab41222bc477a1eee042aaf77bb | Notice of Hearing | MCRO_27-CR-20-8575_Notice of Hearing_2020-07-14_20240430085358.pdf | /font-0007.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Hearing_2020-07-14_20240430085358.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6987 | 27-CR-20-8575 | 2021-01-26 | 79b8c1f02fd48ddb23d46f81cdbe2231da983bad52bf9c828fa481ae6cad4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | /font-001b.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085356.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6988 | 27-CR-20-8575 | 2021-01-26 | 7d188657763413a4bda1700702796274c55d04b1cf2f994418103727d76d418ccd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | /image-0008.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085356.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6989 | 27-CR-20-8575 | 2021-01-26 | 90513f68f31ec02e34623e560a8a69d69f2ce2dc8cf9dc92f9bd32472d4246a32c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | /image-0013.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085356.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6990 | 27-CR-20-8575 | 2021-01-26 | 09d296f8917912fca6998f1504cc46a94a51c3822e3ef2e6a436cd47de7b431d1 edfabf36 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085356.pdf | /font-0086.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085356.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6991 | 27-CR-20-8575 | 2021-01-26 | 1fa67c75ff967237725313c162ff8355e9ba546d7c5b3e21800bad8bdeecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /font-0068.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6992 | 27-CR-20-8575 | 2021-01-26 | 27e98b1040e21b2553f2342720f7de5591ec2b3787a67e8df9c6bca1b06e88c933 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /font-0078.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6993 | 27-CR-20-8575 | 2021-01-26 | 33371548331c9c00141782fcdb13f3de082b8b00de18401728f873f52d55a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /image-0013.jpg | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6994 | 27-CR-20-8575 | 2021-01-26 | 3b27bb311a10c48af745ee691c87bb06d817b149af33e4ea78e4016c4d44cc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /font-0081.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6995 | 27-CR-20-8575 | 2021-01-26 | 40e8a8dd36a1f6f94013fc967f5a8623c859c8c36a331ca32b28c78fa34018ea7a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /font-0091.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6996 | 27-CR-20-8575 | 2021-01-26 | 45936388305295c03a1528a098a2b9bd38f8be6d379d5ac116b1151179a571 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-01-26_20240430085351.pdf | /font-0083.rtf | MnCourtFraud.Com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-01-26_20240430085351.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |

EXHIBIT SHA-2 | p. 212

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 6997 | 27-CR-20-8575 | 2021-07-26 | 5f56c6a8147e758f8f800bb4613e5b3e0ef5d349c9a7cccccff72caa52649f7fcd | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6998 | 27-CR-20-8575 | 2021-07-26 | 652f0a7407efc689c4556dc480b4f8ba5c0c552b2b507af037af981ac670f8fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 6999 | 27-CR-20-8575 | 2021-07-26 | 7b3e6e60facd52bf4000b0c80115bc7f45ebb3248ba6fd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7000 | 27-CR-20-8575 | 2021-07-26 | 7cead98d4e00a7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7001 | 27-CR-20-8575 | 2021-07-26 | b50a034599484379ae96470d96a83c2e026724aa15445c3c706bad29a176f2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7002 | 27-CR-20-8575 | 2021-07-26 | dd12cc5c5072ece08dc6bed46809fdc581e7b84303621641178dc2538e5f1e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7003 | 27-CR-20-8575 | 2021-07-26 | e6d60711cc7f9cbd18f2457876f8bf0e764bbc3225dac9f1538001d4bb9b982d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7004 | 27-CR-20-8575 | 2022-05-03 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf7f0fa1e64dd9a7c38fd3 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7005 | 27-CR-20-8575 | 2022-05-03 | 092f8fa1c9f58c6980493fdcf8306d302d2f3423ca9e88fd9e2dc924bf29fec5 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7006 | 27-CR-20-8575 | 2022-05-03 | 33371483c9c50fc417f2fcdb15f3d0f82bf8000e104017df0718cdb5a511a | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7007 | 27-CR-20-8575 | 2022-05-03 | 515e291151b0ca14dc34baae9d077ee71073242e2d9c93628c5c103467d7191d8 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7008 | 27-CR-20-8575 | 2022-05-03 | 6a1e2213a54fea50ee0c24790d84e51f3e2ebf30e9925f0a45cdafde9e72ec5e | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7009 | 27-CR-20-8575 | 2022-05-03 | 99a2f983a6bbec6086bd0fbdce5fcdf3847b1d7208804f0b0322614996f888 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7010 | 27-CR-20-8575 | 2022-05-03 | 9c65a5993514afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7011 | 27-CR-20-8575 | 2022-05-03 | 9c65a5993514afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7012 | 27-CR-20-8575 | 2022-05-03 | c1fbd74bc6e4199ae6fa71a717177157ca78af80ae544c40ede9f0b0e4c4b49b | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7013 | 27-CR-20-8575 | 2022-05-03 | c1fbd74bc6e4199ae6fa71a717177157ca78af80ae544c40ede9f0b0e4c4b49b | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7014 | 27-CR-20-8575 | 2022-05-03 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2022-05-03_20240430085349.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2022-05-03_20240430085349.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7015 | 27-CR-20-8575 | 2024-04-11 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf7f0fa1e64dd9a7c38fd3 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7016 | 27-CR-20-8575 | 2024-04-11 | 10f13c56dabdbf562336f23eb3c7993a646bb6924ad103dc204a010900a89bc | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7017 | 27-CR-20-8575 | 2024-04-11 | 33371483c9c50fc417f2fcdb15f3d0f82bf8000e104017df0718cdb5a511a | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7018 | 27-CR-20-8575 | 2024-04-11 | 40a89d63995c1ef6555df3ca2b4e3c699aee6e1db7e23fa92f51d9970e2dc9 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7019 | 27-CR-20-8575 | 2024-04-11 | 40a89d63995c1ef6555df3ca2b4e3c699aee6e1db7e23fa92f51d9970e2dc9 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7020 | 27-CR-20-8575 | 2024-04-11 | 6a1e2213a54fea50ee0c24790d84e51f3e2ebf30e9925f0a45cdafde9e72ec5e | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7021 | 27-CR-20-8575 | 2024-04-11 | d7686dea49d022e34bb974500b038210f5bb664241fbac85498633b7a021465875 | Notice of Remote Hearing | MCRO_27-CR-20-8575_Notice of Remote Hearing_2024-04-11_20240430085342.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_2024-04-11_20240430085342.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7022 | 27-CR-20-8575 | 2021-02-09 | 122397d8b0ce56adc1e7f45481be5d15e0c1c594ed3a43ce92692188f444 | Order for Conditional Release | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order_for_Conditional_Release_2021-02-09_20240430085355.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7023 | 27-CR-20-8575 | 2021-02-09 | 71978cdbc3054ccca228fbef1cd2998739658fb28884b9b3fbaa4d47d8dd2e598 | Order for Conditional Release | MCRO_27-CR-20-8575_Order for Conditional Release_2021-02-09_20240430085355.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order_for_Conditional_Release_2021-02-09_20240430085355.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7024 | 27-CR-20-8575 | 2023-02-16 | 1486a46dc48bd600f755048917606d5d97b6aaaa61912dc439c2a4b0188605d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430085347.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7025 | 27-CR-20-8575 | 2023-02-16 | 3100a01089644808303df8d72c57e3eef2923637eed3713be5a6b8c5585e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430085347.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7026 | 27-CR-20-8575 | 2023-02-16 | 9cdf4d86a99e9661407371abc720e879529298884554055115a4f447ba174af | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430085347.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430085347.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7027 | 27-CR-20-8575 | 2024-01-31 | 1fa67c7f5796723777253313c1fd2b365fed6a546d7c5b3e21800baddbfecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7028 | 27-CR-20-8575 | 2024-01-31 | 39f09dda751ba2384e704fcb9781948066f1cc5706be7112a568321d8d948c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7029 | 27-CR-20-8575 | 2024-01-31 | 4235e8cffdf698a703f677f81fc56f00c05d5399fc571f0d1cb3480a4e422ec49 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.pdf | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7030 | 27-CR-20-8575 | 2024-01-31 | 426dc2e28d3849969ef8174e1bbb2e55f55bb43f8d2a3471cfe3863a8e072faed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | fon-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7031 | 27-CR-20-8575 | 2024-01-31 | 4aab63e528f5094d7b2933413d0c413be6aaf54fee506b340d6d0fd83b02fd30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | fon-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7032 | 27-CR-20-8575 | 2024-01-31 | 5109f3ad0c4429fb35a6f181fdbb2bbbc7e9f53228133376c2160e43c16b1fa1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | fon-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7033 | 27-CR-20-8575 | 2024-01-31 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | fon-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7034 | 27-CR-20-8575 | 2024-01-31 | c09827ce81d98cbe2d155da0411d25f2dabde533d823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7035 | 27-CR-20-8575 | 2024-01-31 | cf205801f077e1f7cac6540a78fd04be2618ee85d0575d660f9100071f43100ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | fon-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7036 | 27-CR-20-8575 | 2024-01-31 | e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7037 | 27-CR-20-8575 | 2023-08-24 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaff0ca7f6e0b84fd2665123 | Proposed Order or Document | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | fon-0024.tif | | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7038 | 27-CR-20-8575 | 2023-08-24 | fddd47baba805082ce202931eb9db6d2d79ddd1f8f25a5534e813639fa98cbd6 | Proposed Order or Document | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | fon-0051.tif | | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7039 | 27-CR-20-8575 | 2022-07-21 | 85c3ee827737e7c9b19dd9d905d4b906deab4c70a6de50ced29cb0213e0dbab36 | Returned Mail | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | image-0005.png | | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7040 | 27-CR-20-8575 | 2022-07-21 | e000c0f87e0fb20478ea4cbc1aaee2777fa816c359d33f761c3fa699d55c7 | Returned Mail | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | fon-0007.tif | | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7041 | 27-CR-20-8575 | 2021-07-09 | 92aef245a12206d075a6fef78e67908666fd47d0640360d42c55a5574d8ebd53 | Witness List | MCRO_27-CR-20-8575_Witness List_2021-07-09_20240430085352.pdf | image-0030.png | | MnCourtFraud.com/File/27-CR-20-8575.zip | Bisharo Jama Noor |
| 7042 | 27-CR-20-8926 | 2022-11-07 | 2401a6c29f8ae8bf78a9d84b5f14572fdd670b9aca01d2db68fe88da89dc8421 | Correspondence for Judicial Approval | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | fon-0022.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7043 | 27-CR-20-8926 | 2022-11-07 | 7d9cefbac75b52ee2cb7a3426cfc45c9e741a843857ee923f84846f259e00393 | Correspondence for Judicial Approval | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | image-0025.jpg | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7044 | 27-CR-20-8926 | 2022-11-07 | a6591cc60cada3a7aef37724e8420836a142b9a41534f4cc3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | image-0028.jpg | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7045 | 27-CR-20-8926 | 2022-11-07 | b75a383f9a71c547b30e171789bb4b345c601c08776337a60b381bdb44dda2279 | Correspondence for Judicial Approval | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | fon-0017.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7046 | 27-CR-20-8926 | 2022-11-07 | c07cfa5b8ee106a2dd4edd2fc9a024d9962baf1a9a0f95de1ea36d35a11f376 | Correspondence for Judicial Approval | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | fon-0010.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7047 | 27-CR-20-8926 | 2020-07-22 | 0b23ce067c4a193fbc30d73bc095ff70cda6680a99443093303b76b089405a | Demand or Request for Discovery | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf | fon-0042.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7048 | 27-CR-20-8926 | 2020-07-22 | 5b7e68031a6c5475ace156723e7de11e30dd1ab472bde2059bfe71ca712a57af | Demand or Request for Discovery | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf | fon-0298.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7049 | 27-CR-20-8926 | 2020-04-08 | 3909d3a28c608f8a605fb49d305767298 be6d283f636e41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0209.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7050 | 27-CR-20-8926 | 2020-04-08 | 3d89b8f0a71927c89771 2aea92bd8bbb24678cd60cb1fc7e06e8970f08e3fc02 | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0207.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7051 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0241.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7052 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0251.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7053 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0271.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7054 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0251.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7055 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0291.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7056 | 27-CR-20-8926 | 2020-04-08 | 47a866615326ca0a3d9b36b6f5b6daf81fa98fe2b72d5f5a045f580f81d9cdf | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0311.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7057 | 27-CR-20-8926 | 2020-04-08 | 6686c0a01bf2bdff2b7c4dc90e86c9300383d4e293fda1f1dd08296aece22731 | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0206.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7058 | 27-CR-20-8926 | 2020-04-08 | 751775157965670017cc85411 9da9dcf46e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | image-0342.png | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7059 | 27-CR-20-8926 | 2020-04-08 | f627466c20a82cd207d50d833a58a710f009b3f5de2c6df53053a67c16c4f66dc | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0208.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7060 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ac9c30d50a87e40e8417a2b528a8bc5b3563906b68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0321.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7061 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ac9c30d50a87e40e8417a2b528a8bc5b3563906b68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0331.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7062 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ac9c30d50a87e40e8417a2b528a8bc5b3563906b68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | fon-0291.tif | | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

**EXHIBIT SHA-2 | p. 214**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7063 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ae0c30d50a87e40e8417a2b528baf8c5b3563906bf68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7064 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ae0c30d50a87e40e8417a2b528baf8c5b3563906bf68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | /font-0315.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7065 | 27-CR-20-8926 | 2020-04-08 | fa2cd5ae0c30d50a87e40e8417a2b528baf8c5b3563906bf68d1f95f0625fb3e | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7066 | 27-CR-20-8926 | 2020-04-08 | fbe6023a7c0c6bd25f75d3468f2b389589dd1d4d9deb85e697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7067 | 27-CR-20-8926 | 2024-03-12 | 07cdd27e0d6af3310434c169dfba46043d74e48c22a81524207f9c83f476fa79 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7068 | 27-CR-20-8926 | 2024-03-12 | 0eaba7a9150bd1a5db366f8df63e7617028f122ee787d7e8090e6fd2e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7069 | 27-CR-20-8926 | 2024-03-12 | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a59f5729f5e74da | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7070 | 27-CR-20-8926 | 2024-03-12 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8f | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7071 | 27-CR-20-8926 | 2024-03-12 | 2ec711250aeb4cbb1110918a10d0b437a96f08d076596a2c54999ec6824521d4033 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7072 | 27-CR-20-8926 | 2024-03-12 | 74de35edc438277245281907df8171590535a97d4852de37d73b2bf9f8241c86 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7073 | 27-CR-20-8926 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab82691749150e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7074 | 27-CR-20-8926 | 2024-03-12 | b56b0345994f437f1ae9647b896a83c3e026724aa15445c3c706ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7075 | 27-CR-20-8926 | 2024-03-12 | bec83a58f8131c4f5dd4ef57993914373bac68a89d1275074211d8b1a08d5c34 | Finding of Incompetency and Order | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7076 | 27-CR-20-8926 | 2022-03-08 | 092f86a1c9f98c698049bb0838063024b23423cafe988e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7077 | 27-CR-20-8926 | 2022-03-08 | 21b219cf2b80dd7baa6c7a5fb1ac81a0089e6387 3ec01539ddf00125dfcaa9430 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7078 | 27-CR-20-8926 | 2022-03-08 | 3aeb71e9d406abaa6c12334a2c865f2372819896bb18ec11e9d7d5919f8e5764 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /image-0272.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7079 | 27-CR-20-8926 | 2022-03-08 | 73c507eb015c61b1f32ce687823e368d5bd889efc0126b6125c4fde6a375670e3 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0179.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7080 | 27-CR-20-8926 | 2022-03-08 | 86848215852874 2c436b286031 3bba82d23e17fb917072606dcf43329a7f968 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7081 | 27-CR-20-8926 | 2022-03-08 | c6ba9858575f65ce05a14c75c47e932930d69c650e930d24b6fe9c33804a52fe8 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7082 | 27-CR-20-8926 | 2022-03-08 | d8e2b12e2fcd82073a7397638415194445af4e9965ce6d58228054e6b4991a1dda3d9 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7083 | 27-CR-20-8926 | 2022-03-08 | ec76544ae959b1788fe73c6bc9e23730607337e4e276bc041 7ce129146818ace7 | Findings and Order | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7084 | 27-CR-20-8926 | 2020-10-23 | 35f75fe31a665470b9a335cce7d48f6be100802942073 5e96169b4b1fc783b813 | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2020-10-23_20240430085447.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7085 | 27-CR-20-8926 | 2020-10-23 | 69a06f7181560148770f987da3f794e8905d4801435a24e24b289d9b3a3708aca | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2020-10-23_20240430085447.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7086 | 27-CR-20-8926 | 2022-03-08 | 092f86a1c9f98c698049bb0838063024b23423cafe888e0e2dc924bf2b9ec5 | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7087 | 27-CR-20-8926 | 2022-03-08 | 6611c0aaaba23bd7cf1576a065c6be336058fffd46a152ed55073b07d5f851d | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7088 | 27-CR-20-8926 | 2022-03-08 | c82a424444d37a2a223e07f36ae9afa59c2b9d22d2bea3fd5b189ce03fda5f6984 | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7089 | 27-CR-20-8926 | 2022-03-08 | e9e97d8e61ba76b0d16ad3f8fa66de02416f16c71dbf7a8f3b0150a35faae | Notice of Appearance | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7090 | 27-CR-20-8926 | 2021-03-30 | 64bd0920c18df6168041d037f8be4cacb17bf4e107e8de09ccec9a08880ba01c | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2021-03-30_20240430085445.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7091 | 27-CR-20-8926 | 2021-03-30 | de0ee37b3b660c85bcb3450f985f97d27912500d5b2c41556b16625afeaa446 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2021-03-30_20240430085445.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7092 | 27-CR-20-8926 | 2021-03-30 | 70fb60044a6647bd0ea543e5a06b127a18a31b151 36b700bcf58870ad9fb2dfc97 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2021-03-30_20240430085445.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2021-03-30_20240430085445.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7093 | 27-CR-20-8926 | 2022-04-01 | 9870c127d21e6815bbb5c4d9ebcd98c52e4eaa0f9815fac2f936ce79f9c985ebcf7 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2022-04-01_20240430085437.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2022-04-01_20240430085437.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7094 | 27-CR-20-8926 | 2023-01-13 | 85333756 5b85e35876e34d1d76d2fb30c6eee618c8321480448169bab87aa1b9 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2023-01-13_20240430085431.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7095 | 27-CR-20-8926 | 2023-01-13 | bb0d24f79db43c30f646f97cf6b53cf6dbccafb0b94e6a5cd59919c6fd33a484 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2023-01-13_20240430085431.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7096 | 27-CR-20-8926 | 2024-01-12 | 50f9c2673789335a330602229522092632e218ff8c3102f281a849e612fe08e31 | Notice of Case Reassignment | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2024-01-12_20240430085428.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7097 | 27-CR-20-8926 | 2024-01-12 | 8e9a57f399e8d06de7489f703a8cf79a4bf9c8abe4d4128ec1498daeb580d48f | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-01-12_20240430085428.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-01-12_20240430085428.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7098 | 27-CR-20-8926 | 2020-08-24 | 7422275030054f9c8e90e927bec66f28c3c505c1460426f3c020221f0e41456f | Notice of Hearing_2020-08-24_20240430085449.pdf | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2020-08-24_20240430085449.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7099 | 27-CR-20-8926 | 2020-08-24 | 75e5a3245cc076be8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2020-08-24_20240430085449.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7100 | 27-CR-20-8926 | 2021-02-22 | cb479e105e5f3d9d55e3afad2c6a45edcf1fa97d3e467af2f3abb3259cb367e3 | Notice of Hearing_2021-02-22_20240430085446.pdf | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2021-02-22_20240430085446.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7101 | 27-CR-20-8926 | 2024-03-12 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2021-02-22_20240430085446.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7102 | 27-CR-20-8926 | 2024-03-12 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7103 | 27-CR-20-8926 | 2024-03-12 | 39e8386d490416fe97703b0fee22344d3c6beb215a8524f5f865cc2ae2ffbb01 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7104 | 27-CR-20-8926 | 2024-03-12 | 61290310868f8e9e38a738fce405c482110d6530cac9c978293f82fdd0e852369 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7105 | 27-CR-20-8926 | 2024-03-12 | 6f2a86b20b6c441201f9f90e58cdf3a00a706d59c66cfb0f8ce0700e036fc40ec | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7106 | 27-CR-20-8926 | 2024-03-12 | 71edd45cfcf3d864cfe45b7e1f0d6c727cc7705f84436bb56f507765d9a1425 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7107 | 27-CR-20-8926 | 2024-03-12 | 75e5e8b3491dd9b1aae8aad0dfc8b1158ef498e64ae0acd1c224c86952ec085 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7108 | 27-CR-20-8926 | 2024-03-12 | 8f077f8f32f7eb48f0d0f5a74cf57bfdbefcca31f96bd6f6fd7271bd1d7c58e5b12 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7109 | 27-CR-20-8926 | 2024-03-12 | 9b1d762c5a48efa9b26674f0d6787370aee65e2575024f08e725a9ac6d23db99 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7110 | 27-CR-20-8926 | 2024-03-12 | a06ceef92a225d00923d239ecfcd615a6760d6c53eb753cc6e423aa0d5ad813 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7111 | 27-CR-20-8926 | 2024-03-12 | c610f8a6b3cb6428cf897c6bc19bf122f080876c869dbd9389feac57edf3d1f2 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7112 | 27-CR-20-8926 | 2024-03-12 | e7b1ab99b7e8ec1556b1b638b77844cac11bd27ebf10bc7ef37cfabebc5c87b01 | Notice of Hearing | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7113 | 27-CR-20-8926 | 2023-08-29 | 086b4c456dbe6899fbc99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7114 | 27-CR-20-8926 | 2023-08-29 | 1fa67c75f967237725313c162f83635e9ba546fd5c7bb3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7115 | 27-CR-20-8926 | 2023-08-29 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7116 | 27-CR-20-8926 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29dafa386b8fefc25545ee847f9ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7117 | 27-CR-20-8926 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29dafa386b8fefc25545ee847f9ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7118 | 27-CR-20-8926 | 2023-08-29 | 6a1e22132a546a50ee0c2479068e61f3e2ebf30e9925b7a5cdafae9e72ec3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7119 | 27-CR-20-8926 | 2023-08-29 | b50a03459944f37bbe964770b96a83e2fefd2fef24aa13445c3c706bad26e17602 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7120 | 27-CR-20-8926 | 2023-08-29 | b9432a182a87d6ea085864b17cfa857747015252b25d5e96ff2dc29e0dbbe041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7121 | 27-CR-20-8926 | 2023-08-29 | d7686dea49d922e34bfd97450003821059b66424118ac854998533b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7122 | 27-CR-20-8926 | 2024-03-05 | 18410461f89352e6e102ec6f5367308e935ba9eb158259de89c04103c40ea7e | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7123 | 27-CR-20-8926 | 2024-03-05 | 301a9ed7041f189ce2159e86481a8cc06845620eb1ce2605063434703089b71 | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7124 | 27-CR-20-8926 | 2024-03-05 | 30c56729aaf010520f9348823a2a8d9fcf9b2dd512464c9ac8f8644802a2fae | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7125 | 27-CR-20-8926 | 2024-03-05 | 32840708946075564046343513e8ab5d191fe11e3151301627f6a8f981e6816730 | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7126 | 27-CR-20-8926 | 2024-03-05 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7127 | 27-CR-20-8926 | 2024-03-05 | 39e8386d490416fe97703b0fee22344d3c6beb215a8524f5f865cc2ae2ffbb01 | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7128 | 27-CR-20-8926 | 2024-03-05 | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | Notice of Remote Hearing | MCRO_27-CR-20-8926_Notice of Remote Hearing_2024-03-05_20240430085427.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

**EXHIBIT SHA-2 | p. 216**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7129 | 27-CR-20-8926 | 2024-03-05 | 7fb6d4826a15ae814efe87b9b9f3ff6fb7fceb49fbd32520f8e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7130 | 27-CR-20-8926 | 2024-03-05 | 88796104dc5891764893027cc3eb5f0414b3150ac7e9db743c27f414c3efc5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7131 | 27-CR-20-8926 | 2024-03-05 | 9338254f7eec9096f5f64c60e70a0010a19d9fda49e061178f7ca93cd8bac9086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7132 | 27-CR-20-8926 | 2024-03-05 | fbdd7a679416b53b82bd94d66c0728 1ef368f9903bc0ba79a104e6fd8ff8369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7133 | 27-CR-20-8926 | 2024-03-12 | 0b06a5aafcc6fe9e53ec5256a4d83dd8cdbf06 1b0df2d404e9fc96dae7b2c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7134 | 27-CR-20-8926 | 2024-03-12 | 333715483 1c9c50fc417825dbb15f3de0820db00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7135 | 27-CR-20-8926 | 2024-03-12 | 39e8386d490416 0e977033b0fee223443ccb6e6215a852451865 4cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7136 | 27-CR-20-8926 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf9167faafebbc93b4532613386e79c18d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7137 | 27-CR-20-8926 | 2024-03-12 | 966cfb17f75390cd4b918b7bd7f21c42a2756c5fb8a8f0c4e42f5b74d4f680e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7138 | 27-CR-20-8926 | 2024-03-12 | d38b362d34831b7f12d51fe7f2c67e3f4da384fe0198ef361f9aad973c9516495 3db | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7139 | 27-CR-20-8926 | 2024-03-12 | daf310fa75f20619a75014374abfd94e8e6ce2ab06ee7724b506b446f816b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7140 | 27-CR-20-8926 | 2024-03-12 | e1b92112de1f68d5a668fa286a7425f4c5310a250a8624d11d02952e7d036B8d65d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7141 | 27-CR-20-8926 | 2024-03-12 | e975f57827948307927e5b471980d8b0b05f40c592d24e561a17b56ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7142 | 27-CR-20-8926 | 2024-03-12 | ef9211ff86b3b67ef1c559bb038e0991c35e6fb1971f8b5e9bff4b0c8d0307 1d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7143 | 27-CR-20-8926 | 2024-03-12 | f0ebc555d9dd3138612f85e58e1df3663 6c869b1d87713cec5ad50e6bf8f604 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7144 | 27-CR-20-8926 | 2021-12-20 | 1980eedc3f8df04d17d49ad614042502414975daa6c7e1ab1541894 51e3ead20 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2021-12-20_20240430085444.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7145 | 27-CR-20-8926 | 2021-12-20 | 2bbdbf5adfa5ce6b15289e0820f6451baf70800119348fbe16e79f66157bb34 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7146 | 27-CR-20-8926 | 2021-12-20 | 84fb840bbfba39f35e8737ca64247 5a74bf71833f70a782175b4d088f89aabe | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2021-12-20_20240430085444.pdf | /font-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7147 | 27-CR-20-8926 | 2022-02-16 | 1399150ca551e084400b7bbefaca6bdd9ddb7b01b408ea235e21cceb71a7aeaf | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7148 | 27-CR-20-8926 | 2022-02-16 | 1b5f241560fce24873f28ddc661cbf1f17855f7c5d1600f3b07b7c0e6d09286bb | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7149 | 27-CR-20-8926 | 2022-02-16 | 1fa67c75ff967237772531 3c162ff3635e9ba546d7c5b3e21800baa88edece8f8 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7150 | 27-CR-20-8926 | 2022-02-16 | 2d968fe1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d85a | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7151 | 27-CR-20-8926 | 2022-02-16 | 3c834efb695c96cd1d96e04a3ab070478 2a80d0073dd0d82bc692 41f5563 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7152 | 27-CR-20-8926 | 2022-02-16 | 7072d1fa05c9427148811c318e1c358357f8e2419c5d75 3250380253c9b1006 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7153 | 27-CR-20-8926 | 2022-02-16 | 7c634eb06a69ee5dfc65796 79e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7154 | 27-CR-20-8926 | 2022-02-16 | 7f4bcdfbd9e43bf489422fe4e462c4c880014bee7615d54fc194494 40604e7f6 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7155 | 27-CR-20-8926 | 2022-02-16 | 972513562b3db5fce00006eeb49dd0599c d11cc67332609ec41ebeeef0361e05a | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7156 | 27-CR-20-8926 | 2022-02-16 | 97eec168de72274918490fadec2c9f9afafce495e2a9318 7d68af61f4c8c5ac | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7157 | 27-CR-20-8926 | 2022-02-16 | 99aa45aee0740a53f8e39ddb ad09c4e063425392 9c622e1bfd16e94c2a8b3e4 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7158 | 27-CR-20-8926 | 2022-02-16 | 9df2a04c637b189e1224e42a15d3fe1d8dc6e1ae1888d3f8dbc3cf3e7fd44a8bf | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7159 | 27-CR-20-8926 | 2022-02-16 | a24312d5cf8ae4f0d5cc97929d08d6a9901 3c49800759443b22a75af354c3e5 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7160 | 27-CR-20-8926 | 2022-02-16 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fdf7dddddd387c22b01 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7161 | 27-CR-20-8926 | 2022-02-16 | b50a0345994f437ffae9647 0d96a83c2efd26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 217

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7162 | 27-CR-20-8926 | 2022-02-16 | f28feb1a3722e5cdbe94e6123602300 7ec105c8bdc6a290a8337f8b4b898b3d9 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | /tom-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7163 | 27-CR-20-8926 | 2022-03-11 | 06f6a35e60dc7759baf73d73a257fe6456a33c8e1216dc8b12ff14b0ffb49740 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /tom-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7164 | 27-CR-20-8926 | 2022-03-11 | 2e858dd2de4cae2391bc3875e9532fcde92b5b7d4df3875d091330d6728d06e | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7165 | 27-CR-20-8926 | 2022-03-11 | 34b571ee164c9d892cc984d80a579c9f9ceafbaa07588f9cb5c90dd513218d6d | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7166 | 27-CR-20-8926 | 2022-03-11 | 3aeb71e9d406baba6c1233a2c865f237281886bb18ec11e9d7d5919f8e5764 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7167 | 27-CR-20-8926 | 2022-03-11 | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a82803846505a8de | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7168 | 27-CR-20-8926 | 2022-03-11 | 97b51cda9682044a5b6dabec0ef2cdfa488f77b4c06be987845bacb027ba66f3 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7169 | 27-CR-20-8926 | 2022-03-11 | 97b51cda9682044a5b6dabec0ef2cdfa488f77b4c06be987845bacb027ba66f3 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7170 | 27-CR-20-8926 | 2022-03-11 | d8e2b12e2fcdb2073a7397638415194d6afe965cef582280549d4991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.pdf | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7171 | 27-CR-20-8926 | 2020-06-11 | 18d0391208e4645eb1b6021288545aaa27eaae28452651f66f36296b97eb6344 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7172 | 27-CR-20-8926 | 2020-06-11 | 5a0d51060ee8cc49b7e005f20b5fac5f26bf5a600a0e2c2567f7bcc0af170ed7 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0338.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7173 | 27-CR-20-8926 | 2020-06-11 | 5fe279e2bbb734466dfbb28264fdc93637a8a7faa39183d4 c9f81b3eac581 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7174 | 27-CR-20-8926 | 2020-06-11 | 8462ab4eb9efce0a29ebbe9c0f26b428e439eb10561b5320fd0c42f6e557ace8 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7175 | 27-CR-20-8926 | 2020-06-11 | b1c23621095b3c1555dd5946549cada931b8066060cb7036e6b5b500de41c44e8 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7176 | 27-CR-20-8926 | 2020-06-11 | d2c62141a1ec4164e92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7177 | 27-CR-20-8926 | 2020-06-11 | 086b4c456dbe6f09f8c99517bcda6cd0f82644bc0cf77b8fa1e64bd8a7c38fd3 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7178 | 27-CR-20-8926 | 2022-01-19 | 20c6e426b2249c3c196908633f78b22bec1116b27b0e00c8c07a81d70ceb7d4c | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7179 | 27-CR-20-8926 | 2022-01-19 | 25856a8d81cf3df4799767cfea7e291e9a18f75899fcf1293c2a484232c44 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7180 | 27-CR-20-8926 | 2022-01-19 | 8b2b0cd5c89c9328784301c5f67d1be55d8a2187a17c0f846688b3f816f8bb2b | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7181 | 27-CR-20-8926 | 2022-01-19 | 986c9584be7fad27b4ce5a6f33c035030f7aedf02693ec8eba02a9b231a5dbaca | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7182 | 27-CR-20-8926 | 2022-01-19 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc81811f2fd7fddddd387c22b01 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7183 | 27-CR-20-8926 | 2022-01-19 | b5a36c965c0dda83a0b1c4c5f22cbfd027d3c0623bab08c5957405681512ba3e | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7184 | 27-CR-20-8926 | 2022-01-19 | b81a6308996b9ca921965187f37d9992c5e58e41e6e1e6a44a88db66a0cc100a | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7185 | 27-CR-20-8926 | 2022-01-19 | be44f4c5de4f74599ba6e88204c130306931814a0598531edcf3da8d9a006a0c | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7186 | 27-CR-20-8926 | 2022-01-19 | f942eca43fd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7187 | 27-CR-20-8926 | 2022-01-19 | f942eca43fd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7188 | 27-CR-20-8926 | 2022-06-14 | 05416b72d6db00ab8229d462e7a82693f3cfb75d8006de59592fc475b9233838 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7189 | 27-CR-20-8926 | 2022-06-14 | 1af5891e5c75483bad5a877f2c56b7016182094091821c9e0e41708fa5058ba | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7190 | 27-CR-20-8926 | 2022-06-14 | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181f18575f8b071 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7191 | 27-CR-20-8926 | 2022-06-14 | 16a67c75ff6672377725313c16283835e0f6a546d7c5b3e21f808aba8beced8 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7192 | 27-CR-20-8926 | 2022-06-14 | 74111768d4413d16d08fc19847e7d21a2f11668772f22395375c1f579ba6c5 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7193 | 27-CR-20-8926 | 2022-06-14 | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff116bed128190e84 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7194 | 27-CR-20-8926 | 2022-06-14 | 91944ac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febe9f95c | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7195 | 27-CR-20-8926 | 2022-06-14 | b50a034599df437fae9647d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.pdf | /font-0083.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7196 | 27-CR-20-8926 | 2022-06-14 | dc97c75fb684b757ad870936eb9023c13653212f542700495f41711f92f60a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0048.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7197 | 27-CR-20-8926 | 2022-06-14 | f980716e77afd6ecadf3d277377a c86dd7e6d79b7b4f4d04b0c2f081ee8d18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430085436.pdf | /font-0053.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430085436.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7198 | 27-CR-20-8926 | 2022-12-27 | 086b4c456dbe6f09f8c9951 7bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7199 | 27-CR-20-8926 | 2022-12-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800badd8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0372.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7200 | 27-CR-20-8926 | 2022-12-27 | 25f5ea8d81cf3dd4799f7b7c5ea7e291e8ba18f7589999c193c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0029.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7201 | 27-CR-20-8926 | 2022-12-27 | 504b0300f8ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7202 | 27-CR-20-8926 | 2022-12-27 | 504b0300f8ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0015.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7203 | 27-CR-20-8926 | 2022-12-27 | 677e52a3b8403ce87e3388b0a31e6f8e5dd69f380ca7043a34115cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7204 | 27-CR-20-8926 | 2022-12-27 | adabaf5f0ee6e740d80b052c4c192fd44691f9e4b68a8a328bf0e07e45e5a95a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /image-0361.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7205 | 27-CR-20-8926 | 2022-12-27 | b50a034599df437fae9647d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.pdf | /font-0377.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085433.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7206 | 27-CR-20-8926 | 2022-12-27 | eb15486149f6a07a3aec53a59ef88450c30e71b73f0e916c6ce3e4deff24fa9ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085418.pdf | /image-0360.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430085418.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7207 | 27-CR-20-8926 | 2023-01-11 | 086b4c456dbe6f09f8c9951 7bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7208 | 27-CR-20-8926 | 2023-01-11 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800badd8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0383.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7209 | 27-CR-20-8926 | 2023-01-11 | 2050f0ea4973f0e0b65770d6a559aec281f95f50400b9f07ae8ef82a65197 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /image-0369.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7210 | 27-CR-20-8926 | 2023-01-11 | 25f5ea8d81cf3dd4799f7b7c5ea7e291e8ba18f7589999c193c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0029.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7211 | 27-CR-20-8926 | 2023-01-11 | 504b0300f8ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7212 | 27-CR-20-8926 | 2023-01-11 | 504b0300f8ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0015.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7213 | 27-CR-20-8926 | 2023-01-11 | 677e52a3b8403ce87e3388b0a31e6f8e5dd69f380ca7043a34115cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7214 | 27-CR-20-8926 | 2023-01-11 | 777acb19e3b9b51a0e7ede12ab82b917491f5e30b4d13cd1b6caf6044ckde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /image-0367.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7215 | 27-CR-20-8926 | 2023-01-11 | b50a034599df437fae9647d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.pdf | /font-0388.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430085432.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7216 | 27-CR-20-8926 | 2023-12-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800badd8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0071.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7217 | 27-CR-20-8926 | 2023-12-22 | 69e02b9f0f5f723441f6c3b6ef5ac19ed869ced1eeca473b84d01524fd659a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7218 | 27-CR-20-8926 | 2023-12-22 | 6e142c6fd45e7db675e834ed174e4029b680ec569b261cc3b45e0777f255a101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /image-0008.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7219 | 27-CR-20-8926 | 2023-12-22 | 6fada88347389655a3231e70dcd566852b685ea91d4f247d1cdbae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0053.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7220 | 27-CR-20-8926 | 2023-12-22 | a7691f0b3b3fdc4dd4fc4b4ae8a9c7cf8aea1a1fb3447866d6d7958fec600f0981 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0009.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7221 | 27-CR-20-8926 | 2023-12-22 | ae5252d20df7eec072453b7b3155f10d6a5221d2a8a910f75e688c6995d56a99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0019.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7222 | 27-CR-20-8926 | 2023-12-22 | b50a034599df437fae9647d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0076.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7223 | 27-CR-20-8926 | 2023-12-22 | c09827ce81d98cbe2d1554a54411d2582fabde533482384bc4c79b3bfcbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7224 | 27-CR-20-8926 | 2023-12-22 | c4b373999687234a77c3c12604e7f96e68fb6ea11f6ed2486256e0a917524de72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0005.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7225 | 27-CR-20-8926 | 2023-12-22 | d856f044516f2cd95fe8e1b0206295ee1a82c04e58a61aecbb60d71f37fa1e61d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.pdf | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430085429.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7226 | 27-CR-20-8926 | 2020-05-27 | d2c3af9646dc5fa9f132616f515ae5ac7ad7a2cd3912e9c5878b939748dd808 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-27_20240430085454.pdf | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-27_20240430085454.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7227 | 27-CR-20-8926 | 2020-05-27 | f98c35740c8a34355f732ebae0010d6ea0900685c61a0220ac237d893e8571b | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-27_20240430085454.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-27_20240430085454.zip | MnCourtFraud.Com/File/27-CR-20-8926.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_Path | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7228 | 27-CR-20-8926 | 2020-05-28 | 5cc98c98c8c819afbcda75fe7a602ee78d7599f8425a1daba9be675a0ffbd6350 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-28_20240430085453.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-28_20240430085453.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7229 | 27-CR-20-8926 | 2020-05-28 | bb74ba6fa564b3536a2a47c64fe747c311ad36fdec21dbda80f2b061710316 | Pandemic Notice of Cancelled or Rescheduled Hearing | MCRO_27-CR-20-8926_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-28_20240430085453.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-28_20240430085453.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7230 | 27-CR-20-8926 | 2020-09-09 | 50843f6ce712a2ce19c2d696409b7a95af6f66d10197114505dedbac844e5a89 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7231 | 27-CR-20-8926 | 2020-09-09 | 6f29bc1a82913e16d42890f88ccaf73875a05f0bee5a58bed1b5b6b2852450f0d | Petition to Proceed as ProSe Counsel | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7232 | 27-CR-20-8926 | 2020-09-09 | 9b6ed1770940459b0b3c0f8ac358041733ead1fa08df5fa24b807b13d9ced276 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7233 | 27-CR-20-8926 | 2020-09-09 | 9a70ba680bef0a6a068fb55b7b1c02f6d14fca258b32e096b164265195fa4e2 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7234 | 27-CR-20-8926 | 2020-09-09 | cf765017e4932d49d6493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7235 | 27-CR-20-8926 | 2022-11-07 | 8a86799ab71eb0472ae7c18d69622a9519237728f94e12f5822f84ee73782e0 | Proposed Order or Document | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Proposed_Order_or_Document_2022-11-07_20240430085434.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7236 | 27-CR-20-8926 | 2022-11-07 | 91e3a44cfa0800a11b549dea7ccfb60fc2a47cda0faa76eb6bb8b2665123 | Proposed Order or Document | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Proposed_Order_or_Document_2022-11-07_20240430085434.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7237 | 27-CR-20-8926 | 2020-04-17 | b1c8f0865f1a523f66e0242750cc60bba98f5581ce3a4807c3b33a0c350887228 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-04-17_20240430085455.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7238 | 27-CR-20-8926 | 2020-04-17 | cc24337efae50859f78bfba168e41efdc4f56d4b661ab42337f231b52bfb29 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-04-17_20240430085455.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7239 | 27-CR-20-8926 | 2020-06-04 | 0a4ec95ee4a4271c5dfb89e312de85435221123218855fed82299a434252 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085422.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-06-04_20240430085422.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7240 | 27-CR-20-8926 | 2020-06-04 | fee5996757461b2504b7a0e48d7bf21b00630df681b315d5da528d198cd67a | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085422.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-06-04_20240430085422.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7241 | 27-CR-20-8926 | 2024-03-19 | 448db1ce93aaf311dcf89053b1dab7096ce7833d97bcda0db7f6e51fdb00603 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7242 | 27-CR-20-8926 | 2024-03-19 | cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b3821e61540 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7243 | 27-CR-20-8926 | 2024-03-19 | e89407abe0d5d7178b9b4dee4ad911acb747464afb7dda330f19976b4607c3 | Returned Mail | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7244 | 27-CR-20-8926 | 2020-04-08 | 13535132700a633226b001a320ec20fb28b104c33ea5bc3ee95ce6538632ac9c1 | Summons | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7245 | 27-CR-20-8926 | 2020-04-08 | 333715483c1c50fc417820dcb15f3de092b8b00de1040172bb7182d65a511a | Summons | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7246 | 27-CR-20-8926 | 2020-04-08 | b1c23621093c1555dd5946549cab0318086606dcb703e6b0b500de41c44e8 | Summons | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip | MnCourtFraud.com/File/27-CR-20-8926.zip | TERRELL JOHNSON |
| 7247 | 27-CR-20-9036 | 2020-04-09 | 0f66bae0e320fb24ffb0a2499f7dd3564dfb84a2b8f688b93cc83594cd6d9f | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7248 | 27-CR-20-9036 | 2020-04-09 | 3909d3a28c608fba605fb4943057672986eb02839b3fe41c6405296212565e0f | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7249 | 27-CR-20-9036 | 2020-04-09 | 56226b67bc211c5ee6ca5a42ef1e84e7159d72433be998ac143199673e0e878 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7250 | 27-CR-20-9036 | 2020-04-09 | 56226b67bc211c5ee6ca5a42ef1e84e7159d72433be998ac143199673e0e878 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7251 | 27-CR-20-9036 | 2020-04-09 | 56226b67bc211c5ee6ca5a42ef1e84e7159d72433be998ac143199673e0e878 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7252 | 27-CR-20-9036 | 2020-04-09 | 56226b67bc211c5ee6ca5a42ef1e84e7159d72433be998ac143199673e0e878 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7253 | 27-CR-20-9036 | 2020-04-09 | 56226b67bc211c5ee6ca5a42ef1e84e7159d72433be998ac143199673e0e878 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7254 | 27-CR-20-9036 | 2020-04-09 | 7517751579656780117cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /image-0328.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7255 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7256 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7257 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7258 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7259 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7260 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af691fe4778c486702dbf3b8f1dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7261 | 27-CR-20-9036 | 2020-04-09 | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022dfb3bf81dd5b948 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7262 | 27-CR-20-9036 | 2020-04-09 | d6bd3ea7150ed7be9f21e9430c52f1fdef1ae361bc2fes32d4c9f0b39a3bc33 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7263 | 27-CR-20-9036 | 2020-04-09 | f627466c20a82cd20745f0833a58a71009089c5f5de2c0df5303ad7c16c4f6dcd | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /font-0194.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7264 | 27-CR-20-9036 | 2020-04-09 | fbe6023a7c0c6bd25f75d3468f2b389589dd1d4d9debf85e697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7265 | 27-CR-20-9036 | 2024-04-03 | 063f0343a3f2971856e35233b3c6df95f09f4b7748d8f7226198b9ef952b27bd | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430085531.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7266 | 27-CR-20-9036 | 2024-04-03 | 3ca8f9ad5fd8b384bfa5cb2bef05fe5ab0fd3cb5bb32aec68cf09fd96a911fd5c | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430085531.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7267 | 27-CR-20-9036 | 2024-04-03 | a50a75fe6e8eaf2f5c1ecc6f77f7e72851aded6a553e173e98d7b72e84aaafdb | Law Enforcement Bail Bond Receipt | MCRO_27-CR-20-9036_Law Enforcement Bail Bond Receipt_2024-04-03_20240430085531.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430085531.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7268 | 27-CR-20-9036 | 2021-08-25 | f5533b0dc2695ebf8bb26c35393207466bbc77a966f9a3f71fbeb3f95c8436c1 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2021-08-25_20240430085552.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2021-08-25_20240430085552.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7269 | 27-CR-20-9036 | 2021-08-25 | f7cfb9aa82c2e3e6172052728f1df34e984288c4e0e1a2181fb5b262c016f8763 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2021-08-25_20240430085552.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2021-08-25_20240430085552.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7270 | 27-CR-20-9036 | 2022-04-29 | 72c0a4cd0676328015cce088fab97507427e17a2c4c2a431d41d781e218c1c7a | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2022-04-29_20240430085550.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7271 | 27-CR-20-9036 | 2022-04-29 | cdd335f66e1e2871159b57546657c520840d5c0c53e96dcc65755b32f8ea4e26 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-04-29_20240430085550.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2022-04-29_20240430085550.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7272 | 27-CR-20-9036 | 2022-12-16 | 6460700cd2b9f7a4b8378be11240caf9dbfd2e7727c9c9286696759f1a8fe5f4 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2022-12-16_20240430085549.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7273 | 27-CR-20-9036 | 2022-12-16 | 97fb80f44212f73f436db3d71e9d2efd7a4a8f0897d35095156f9c41373fac3642ab | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2022-12-16_20240430085549.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2022-12-16_20240430085549.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7274 | 27-CR-20-9036 | 2023-12-27 | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c73238fe9 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2023-12-27_20240430085532.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7275 | 27-CR-20-9036 | 2023-12-27 | f66e6ba1a0c4a56e5cc87a8bd1a598d1416d98fe16778e000483a08372484047 | Notice of Case Reassignment | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2023-12-27_20240430085532.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7276 | 27-CR-20-9036 | 2020-10-12 | 2ba143ef52fbf99517bce495c649f5565fad2785a17a9811faa5bd14a77b32ec05 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085601.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-10-12_20240430085601.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7277 | 27-CR-20-9036 | 2020-10-12 | 672751388b1cd4b74fb536071953b3f9825663e5fe8e6a88016afd2b1502925 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085601.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-10-12_20240430085601.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7278 | 27-CR-20-9036 | 2020-10-12 | 96a3235648f9bb159996ee14bfaf9ba1c0347362a20a64d70d9666bb1e535646e | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085602.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-10-12_20240430085602.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7279 | 27-CR-20-9036 | 2020-10-12 | d9a1d7428e43cc0682d11338341e2516ff8692147570cd56ec8d72dc98d6d68 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-10-12_20240430085602.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-10-12_20240430085602.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7280 | 27-CR-20-9036 | 2020-12-31 | 43e26ca8a4a7dd32906f5e3238b4471df5b1e17b58f53fc4aae576ba99bbb1caa3 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-12-31_20240430085558.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7281 | 27-CR-20-9036 | 2020-12-31 | 46411dd48a8e9202adb446a190a4863f7e73f2dd40105bea60cbdab674a734691 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-12-31_20240430085558.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7282 | 27-CR-20-9036 | 2020-12-31 | e36e467bc1a3c3eeb97d105afa103035fa6fefd3673edc893c2b787e123a9a5 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2020-12-31_20240430085558.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2020-12-31_20240430085558.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7283 | 27-CR-20-9036 | 2023-04-06 | 098ed055598e4fd21fc2b48fd2919ea73f337fa0427da1426060602717ebdf | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-06_20240430085548.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7284 | 27-CR-20-9036 | 2023-04-06 | 689067928a3e782925f873853f2e02b5cc695f23029c541e5f69e589a70fb8e7 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-06_20240430085548.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7285 | 27-CR-20-9036 | 2023-04-06 | fd8b82c0d740d0056c71e98cee7550690a27071ec9be10104382ac333b83ab0 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-06_20240430085548.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-06_20240430085548.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7286 | 27-CR-20-9036 | 2023-04-20 | 4eddb708155ec641405a5a3acd8f66f0b065a0935c0e6ef3e5894779d49021c7 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-20_20240430085546.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7287 | 27-CR-20-9036 | 2023-04-20 | ef88b46fd12986f52d00fa5d156fc6fa51e818b5b35c987fde3ef7f37a65c35d3b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-20_20240430085546.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7288 | 27-CR-20-9036 | 2023-04-20 | fc850e39b195af481d1e608a7439ceef982d0dd8c6af5fdf56ab0b53c12591 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-04-20_20240430085546.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-04-20_20240430085546.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7289 | 27-CR-20-9036 | 2023-05-15 | 1e0ecaa687884ebac28b1fcfa456aeae34c7e87022e3f60144a395be6eb2c66 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | /font-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7290 | 27-CR-20-9036 | 2023-05-15 | 10a67c75ff96723772531c1628f3635e9ba546d7c5b3e21800baab8edece8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7291 | 27-CR-20-9036 | 2023-05-15 | b50a034599f4f37fae96479d96a83c2efd26724aa1544f5c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7292 | 27-CR-20-9036 | 2023-05-15 | b912808862687069e64289342c3f64d4232e682c2043310cd9895b768cda3869f | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7293 | 27-CR-20-9036 | 2023-06-13 | 0eae913367408ae05f0cb4eae07a5a8ee849bf8f8c1e85c8946cfc7286a565a7a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 221

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7294 | 27-CR-20-9036 | 2023-06-13 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7295 | 27-CR-20-9036 | 2023-06-13 | 29870cbf074ec3f1f6d9b784e4b4b7f3214d3b8060f8b50e7ebee8a2f375619e8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7296 | 27-CR-20-9036 | 2023-06-13 | 333715483119c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7297 | 27-CR-20-9036 | 2023-06-13 | 4c74d0eae37ec7d34e8c33c2164f9912d9a37d00017beddb08b02f3c2f3449cb | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7298 | 27-CR-20-9036 | 2023-06-13 | 54ad26ae83596e0ae16992e3d10e7a76d1ca28431feb9d9eb5dc156899ba8e7e | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7299 | 27-CR-20-9036 | 2023-06-13 | 616d7f975bb05decf75a197ba2e86069f21d2cf4f446782c1fb5d1a3ba1da980 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7300 | 27-CR-20-9036 | 2023-06-13 | 7cead98d4c00a7a2b7eef767df7713e1e8defd45ddde786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7301 | 27-CR-20-9036 | 2023-06-13 | b50a034599414371ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7302 | 27-CR-20-9036 | 2023-06-13 | baea5bf4be5f5642be3a73de5b04358797927f9bc883705bd673e9260301693 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7303 | 27-CR-20-9036 | 2023-06-13 | d8066fc857bf3631c5e97d92d0bc2eec2d88bc4f32eb341a40725d7908b004f3 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7304 | 27-CR-20-9036 | 2023-08-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7305 | 27-CR-20-9036 | 2023-08-01 | 333715483119c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7306 | 27-CR-20-9036 | 2023-08-01 | 515e291510ca14dc34baae9d077ee71073242e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7307 | 27-CR-20-9036 | 2023-08-01 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7308 | 27-CR-20-9036 | 2023-08-01 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7309 | 27-CR-20-9036 | 2023-08-01 | 8968d3116b8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7310 | 27-CR-20-9036 | 2023-08-01 | b50a034599414371ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7311 | 27-CR-20-9036 | 2023-08-01 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7312 | 27-CR-20-9036 | 2023-09-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7313 | 27-CR-20-9036 | 2023-09-22 | 333715483119c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7314 | 27-CR-20-9036 | 2023-09-22 | 515e291510ca14dc34baae9d077ee71073242e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7315 | 27-CR-20-9036 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7316 | 27-CR-20-9036 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7317 | 27-CR-20-9036 | 2023-09-22 | 8968d3116b8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7318 | 27-CR-20-9036 | 2023-09-22 | b50a034599414371ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7319 | 27-CR-20-9036 | 2023-09-22 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7320 | 27-CR-20-9036 | 2023-12-14 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faad8edecef8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7321 | 27-CR-20-9036 | 2023-12-14 | 333715483119c50fc417826cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7322 | 27-CR-20-9036 | 2023-12-14 | 515e291510ca14dc34baae9d077ee71073242e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7323 | 27-CR-20-9036 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7324 | 27-CR-20-9036 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406b8866b093f8ea76f1ed31292344/1c1885041b | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7325 | 27-CR-20-9036 | 2023-12-14 | 8968d3116b8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7326 | 27-CR-20-9036 | 2023-12-14 | b50a034599414371ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-2 | p. 222**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7327 | 27-CR-20-9036 | 2023-12-14 | d9726ea454c27670afaefa07c723e61d73edfb4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7328 | 27-CR-20-9036 | 2020-12-01 | 44e9da7897372f7ba57e2c9e695456547874ef39bcb5bdafd8b6a6665d367c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2020-12-01_20240430085600.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7329 | 27-CR-20-9036 | 2020-12-01 | 6f575e543923e9223a57ddd8a4ca99c966e0e3ea0075e0f3cb4caf985e20ce99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2020-12-01_20240430085600.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7330 | 27-CR-20-9036 | 2020-12-01 | a4a04b9736fe4431e46f1af8773b4a12502a54c7e5ebfdef8cc9a75469d2c15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2020-12-01_20240430085600.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2020-12-01_20240430085600.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7331 | 27-CR-20-9036 | 2021-02-16 | 25e01d0e2fec2ccc10850d432114e5bff500ae05fd8e4313fcdfeff720faf107c | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430085556.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7332 | 27-CR-20-9036 | 2021-02-16 | 45695215 1a5d987cd38ce2e0fc405d4821aa8d8b0e5a6fe1de13b25 8c4d97 1da | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430085556.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7333 | 27-CR-20-9036 | 2021-02-16 | 62737f30930b231ac35ca9b2180869608f11b816ed1f96d5a56e27a130780db6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-02-16_20240430085556.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430085556.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7334 | 27-CR-20-9036 | 2021-10-11 | 27490965d679a05830d9b3d96f35e2fd9d710f20e62c818ce125d44da4f676 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430085551.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7335 | 27-CR-20-9036 | 2021-10-11 | 5bbba2d99832354f3c888edbbd08d4927abe97e91cdbf8db46a071c61cb6cd3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430085551.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7336 | 27-CR-20-9036 | 2021-10-11 | efbea54d37d5ab04c46ac4e46e9da3466e1eb3b04e10a442ef7ee60d6e6b0bae | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2021-10-11_20240430085551.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430085551.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7337 | 27-CR-20-9036 | 2023-06-13 | 13576d712b20c4ef328695f26f4150e786631d057799f923a099848476e27ca33 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7338 | 27-CR-20-9036 | 2023-06-13 | 20af9b307e51a4e90d844888304ab9c9b94ceac1064996fc6e48fd5a373195e | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7339 | 27-CR-20-9036 | 2023-06-13 | 299c3c063359f5cd3d5c5f2911fc08a1ef8a9d197f642a350a3cd1c3766cdc | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7340 | 27-CR-20-9036 | 2023-06-13 | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172db71f62d65a511a | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7341 | 27-CR-20-9036 | 2023-06-13 | 39e8386d490d16b0e977033b0fee223443cc6beb215a8524fd865dcc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7342 | 27-CR-20-9036 | 2023-06-13 | 3d3d5c8abd455ef0a04ba40529ad20aeee18c6f2cc149767778a3c12fb104ed | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7343 | 27-CR-20-9036 | 2023-06-13 | 4023225cf42ca8620740efdfbe85c2f26a74626bfd537071aef96e8fe89319a34a0 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7344 | 27-CR-20-9036 | 2023-06-13 | 8a68b13e54fc1e334df6fbbc326e213192c8b4886aa6c463c1b21823ed2518 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7345 | 27-CR-20-9036 | 2023-06-13 | 9e4f6f05ad079043e1ac9db59cd4e7f938d7813cf5e5a7264032b093b2d5918 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7346 | 27-CR-20-9036 | 2023-06-13 | ae32febfdc3363be32485b693d5adaeabecc447ec3e96d58d6a2e9fa4aa314a1 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7347 | 27-CR-20-9036 | 2023-06-13 | c98fecb3c69547dd57fac214e8c745fa5f0f8416ad2929faaaf1d079308fe48 | Notice of Hearing | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085543.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085543.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7348 | 27-CR-20-9036 | 2023-07-19 | 086b4c456dbe68999bc99517bcda6cd0f82646bc0cf77bf0a1e64d9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7349 | 27-CR-20-9036 | 2023-07-19 | 16a57c75ff967237725313c1628363526f8a546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7350 | 27-CR-20-9036 | 2023-07-19 | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172db71f62d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7351 | 27-CR-20-9036 | 2023-07-19 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7352 | 27-CR-20-9036 | 2023-07-19 | 7f0f3c6f915411ec501f8b75f27df3cafa38d18bbd247405516ff0206ee5ba4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7353 | 27-CR-20-9036 | 2023-07-19 | b50a03d5f964fd374ae9647b896a4b5c2e62672daa1a44fac5c706fbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7354 | 27-CR-20-9036 | 2023-07-19 | bb2b65d345f8aa0ddaba46729888b2b6d4f68ab1b40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7355 | 27-CR-20-9036 | 2023-07-19 | bb2b65d345f8aa0ddaba46729888b2b6d4f68ab1b40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7356 | 27-CR-20-9036 | 2023-07-19 | d76864ea49d922e34b6974500038211f250b6664241bac854986133b7a021463875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085537.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7357 | 27-CR-20-9036 | 2023-09-19 | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a4106e648f45b | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7358 | 27-CR-20-9036 | 2023-09-19 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7359 | 27-CR-20-9036 | 2023-09-19 | 28b97e85f2e9e210e1275cd279e0d680efb259f99e6d47137b0dca4d9f0f66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7360 | 27-CR-20-9036 | 2023-09-19 | 29718e6107228d943c8b9c9bf29ba2bdb3ce1223afe236f5893091c298c8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7361 | 27-CR-20-9036 | 2023-09-19 | 3337154831c9c50fc4178f2fcdb15f3de082b8b00de104017 2d5718243c5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7362 | 27-CR-20-9036 | 2023-09-19 | 39e8386d490416fe977033b06ec22343cc6eb215a852458f6 54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7363 | 27-CR-20-9036 | 2023-09-19 | 672a32d88fb51db55a44f34df5b665dd55489dce5631f1c6c 532672fbe83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7364 | 27-CR-20-9036 | 2023-09-19 | 884a309b5619d69f98e9cce92857ebe978785108506 a8b7e7f564fba95f6c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7365 | 27-CR-20-9036 | 2023-09-19 | 9359aa31bd8de69c16eb7f1faefa62622fdfdc04a195de0f17 cd95f4fc99db429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7366 | 27-CR-20-9036 | 2023-09-19 | 9703e999153fe6e6411e55ec31f86829e9f9be8605f0fc87d7 12b4de9e2571f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7367 | 27-CR-20-9036 | 2023-09-19 | b50a03459944317fae9647b96ad8e2efd26724aa15445c3c 7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7368 | 27-CR-20-9036 | 2023-09-19 | be00c641bedd57c57bb3b4ce28678 1a175560195f8655ee11ef7216fa3647fb7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7369 | 27-CR-20-9036 | 2023-09-19 | c0de1c4a9ce9c09947 4ab10a23bfe756601 76b8e4421f0f0e21ae2e53f048c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-09-19_20240430085539.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7370 | 27-CR-20-9036 | 2023-12-12 | 18bf17810bd8761079d969409baabb2bb7dc9d0c2f60381f2 64fd484a39bb884f | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7371 | 27-CR-20-9036 | 2023-12-12 | 16a57c75ff967237725313c162f8363 5e9ba546d7c5b3e218 808ba88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7372 | 27-CR-20-9036 | 2023-12-12 | 2d9a503b42f0177236428cd7f82427a7df9d076795f01f8455 3a6d089e5d47dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7373 | 27-CR-20-9036 | 2023-12-12 | 3337154831c9c50fc4178f2fcdb15f3de082b8b00de104017 2d5718243c5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7374 | 27-CR-20-9036 | 2023-12-12 | 39e8386d490416fe977033b06ec22343cc6eb215a852458f6 54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7375 | 27-CR-20-9036 | 2023-12-12 | 4de7bf1a7bbd86344cd3ac89400fad6c936621162f9cbf05e 542a6d2b4b3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7376 | 27-CR-20-9036 | 2023-12-12 | 8c9fc332f8ae29da2bfe2480f76e97be6a5c06621666b aae77f68fbc9cb1566ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7377 | 27-CR-20-9036 | 2023-12-12 | 9a010d54eb20a847e0ef30d197fe6ec052329862638 2df154afe4121314644c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7378 | 27-CR-20-9036 | 2023-12-12 | a22492548e3eeee8ea76bec9c40b644463cb31df480571833 f50c18f9bfc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7379 | 27-CR-20-9036 | 2023-12-12 | adf5eb59a75bca9f357b2c0ec1d8450db2210186f9b8111 0e5f9268fe90e2af43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7380 | 27-CR-20-9036 | 2023-12-12 | b50a03459944317fae9647b96ad8e2efd26724aa15445c3c 7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7381 | 27-CR-20-9036 | 2023-12-12 | cdbdf7de7233f155520be5e17da546a9e2b59d6b3f5f8d60b f59be2f428a8bc4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7382 | 27-CR-20-9036 | 2023-12-12 | e13e2267 1cd2d3a1aea90e7187cc40234 4aea023567 1de6f8fc57fe24ba3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_Hearing_with_Instructions_2023-12-12_20240430085536.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7383 | 27-CR-20-9036 | 2020-12-31 | 391cfc5f598c59722aadab1326e1d527fd76f08c0af81823d8 aa7cb3e09545f3 | Order for Conditional Release | MCRO_27-CR-20-9036_Order for Conditional Release_2020-12-31_20240430085557.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order_for_Conditional_Release_2020-12-31_20240430085557.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7384 | 27-CR-20-9036 | 2020-12-31 | 98fc50aa0b7e95d5f6c61702010648 1ae44ccc03d9f580ca135117bcb0d6062 | Order for Conditional Release | MCRO_27-CR-20-9036_Order for Conditional Release_2020-12-31_20240430085557.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order_for_Conditional_Release_2020-12-31_20240430085557.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7385 | 27-CR-20-9036 | 2023-07-18 | 0451abc328a3827c9e3db2c5b969974306b9a6126d2433d1 eac64cc7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7386 | 27-CR-20-9036 | 2023-07-18 | 19d8da9e754d793d4f82a225a07d16b47c42c037f84e41bd 965c733bd7f2a678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /image-0000.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7387 | 27-CR-20-9036 | 2023-07-18 | 1fa67c75ff967237725313c162f8363 5e9ba546d7c5b3e218 808ba88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7388 | 27-CR-20-9036 | 2023-07-18 | 40bad01836e5a79470265651b0a3bc400709a5844231157 c5cf7258f81f65a37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7389 | 27-CR-20-9036 | 2023-07-18 | 730d68889426286570f4d612619e7a90f5e9d0a684c0f88f11 b5971b39ae9df79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7390 | 27-CR-20-9036 | 2023-07-18 | 777acb1be3b9b51a8e7ede12ab82f09174915e30b3a3 1cd16ca9b0443cdfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7391 | 27-CR-20-9036 | 2023-07-18 | b50a03459944317fae9647b96ad8e2efd26724aa15445c3c 7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7392 | 27-CR-20-9036 | 2023-07-18 | c9c2514850587b193e62dd343fbda5777ab1a3fe9b450786 29eedb12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 224

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7393 | 27-CR-20-9036 | 2023-07-18 | cb0efa78b5e82572ae5e6616312bfba2193b4f42c53fb8db29c71f2389e7f8ebc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7394 | 27-CR-20-9036 | 2023-07-18 | f9f46904ad4539dcdda7fa755409fbfb7a5f0044cd9f0565ca026925e7fe148a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7395 | 27-CR-20-9036 | 2023-10-10 | 08469697c388f285df2c0b60f4df0c35d86f273e73f0e36d26e57ee94e39d484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7396 | 27-CR-20-9036 | 2023-10-10 | 142397868fa4feb6de3c333a811c42a0a7350b3091f6a3a01a44e26f6653980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7397 | 27-CR-20-9036 | 2023-10-10 | 14a03622090e9ca07e7ae8af830498d871bc5e55fbbdb7a5e5775e723feab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7398 | 27-CR-20-9036 | 2023-10-10 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800badf8edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7399 | 27-CR-20-9036 | 2023-10-10 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc866b3b37d976c20eb43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7400 | 27-CR-20-9036 | 2023-10-10 | 573779ad79c5c0db7b8ede850831f4ac76a52a0570c66b87416433bc5997d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7401 | 27-CR-20-9036 | 2023-10-10 | 66faeb4c05b46f86d6f735fd2fdeef71480952f0c51b85609f51ccb93bd0352b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7402 | 27-CR-20-9036 | 2023-10-10 | 84adf92fbeb43cb7388ad3dc15f6643c66f6c9e4b7cdd2b729415adc9c6561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7403 | 27-CR-20-9036 | 2023-10-10 | b50a034599f4f437fae964470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7404 | 27-CR-20-9036 | 2023-10-10 | c098271ce81d9bfae2d15544611d2582fabde53348238fab4c79b3fcbfcbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7405 | 27-CR-20-9036 | 2023-10-10 | f04b7dd4e60983879bea191125258feb8d55ed49e6fe59f9c3afb831f1850ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7406 | 27-CR-20-9036 | 2023-10-10 | f10d6cb6413b0051db57f7713e0e9a912eb578573bf635e4c5404437ccb2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7407 | 27-CR-20-9036 | 2021-02-17 | 0dd505c69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | Other Document | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Other_Document_2021-02-17_20240430085555.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7408 | 27-CR-20-9036 | 2021-02-17 | d8b823a7f5f0f12d680225da66bd1868f9cf487405e06c6e9608bdc7f079c | Other Document | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Other_Document_2021-02-17_20240430085555.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7409 | 27-CR-20-9036 | 2021-02-17 | f01be4eee5387d0f24aced8bb10abfd20371c6af49e703d9113b1c1ecf61baec | Other Document | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Other_Document_2021-02-17_20240430085555.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7410 | 27-CR-20-9036 | 2020-12-16 | 4259d73406dde250f7d182be058e30f6e709fe9e40d9013cc8d6ff9133050964 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2020-12-16_20240430085559.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7411 | 27-CR-20-9036 | 2020-12-16 | 6cc10be5d8791cf7594248fda80b3a90866a6386a4fb6d7255e218ed2ddac3f580 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2020-12-16_20240430085559.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7412 | 27-CR-20-9036 | 2021-02-24 | 29d2ea8112000d3a753b11a260447ae01d29ab4ebab6a8e4022397a1a298979 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2021-02-24_20240430085554.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7413 | 27-CR-20-9036 | 2021-02-24 | c2d90380b27b9f90d2854d2cfaf243e0061cc73992c9c5fb7276b8f3105fb998 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2021-02-24_20240430085554.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7414 | 27-CR-20-9036 | 2023-04-17 | 0a80d320a260d95a60615ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2023-04-17_20240430085547.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7415 | 27-CR-20-9036 | 2023-04-17 | 7692d2d491e4b98dbfbac31efc79bf9ce1ec00674a51e7a0c3f482442bcda02b2 | Returned Mail | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2023-04-17_20240430085547.zip | MnCourtFraud.com/File/27-CR-20-9036.zip | MAKIS DEVELL LANE |
| 7416 | 27-CR-21-10675 | 2023-05-18 | 3b6ef21bbaf0c96ca1f2660e27bbe7aeaa9d5c4d6ff58862a5c95e0789e725fd | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7417 | 27-CR-21-10675 | 2023-05-18 | 427af119e8f7048466447105a65ea8d38516cce3d78b6774a2b0bda489f3955 | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7418 | 27-CR-21-10675 | 2023-05-18 | 49a3cd3e012ba6f117aa327464623e0708f6a2e8c92062659072d44f1a9595bf72 | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7419 | 27-CR-21-10675 | 2023-05-18 | 4e571830e6a36f9e71f7f6dd760c47145afab8dc9943a98a23dee9bad66f221ce | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7420 | 27-CR-21-10675 | 2023-05-18 | 69809cb35bb1b7d56024cef6f5cb3dc901d5af65caf91843fd8c29f6098f84e6c | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7421 | 27-CR-21-10675 | 2023-05-18 | 6d087648ede189b8e5de5d98c9b7da366f917765506e1a5f8386d60d5d694f3930 | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7422 | 27-CR-21-10675 | 2023-05-18 | ae5e4db112f8a567463bfb558f824989bda1d8b4f8c677b178d7a76774dcfa0ea | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7423 | 27-CR-21-10675 | 2023-05-18 | c0982c7ce81d98b5e2d155ad411d2582fabde5334823d848ce7f6e3b09cebd485 | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7424 | 27-CR-21-10675 | 2023-05-18 | c238a7996f37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7425 | 27-CR-21-10675 | 2023-05-18 | fc4bd368db8b4644bab48d630bd4e2f68ef75734f90ad4931fbaa022fe047b22f103 | Correspondence | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |

EXHIBIT SHA-2 | p. 225

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7426 | 27-CR-21-10675 | 2021-06-26 | 7df680f24de24945f6688ba4481fb457e8df917a65f3d60b8a5245abd08e348c | Demand or Request for Discovery | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-26_20240430082241.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Demand_or_Request_for_Discovery_2021-06-26_20240430082241.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7427 | 27-CR-21-10675 | 2021-06-26 | ebaf263353fd51b501ead610bd7d9714fba9e03fb53f37730804b9cbc9967a8a9 | Demand or Request for Discovery | MCRO_27-CR-21-10675_Demand or Request for Discovery_2021-06-26_20240430082241.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Demand_or_Request_for_Discovery_2021-06-26_20240430082241.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7428 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7429 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7430 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7431 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7432 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7433 | 27-CR-21-10675 | 2021-06-07 | 17ac573579 1e2e807ce229f1320132740f5b544153d9bf5d26c771ff9dd2ec101 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7434 | 27-CR-21-10675 | 2021-06-07 | 39f063a28c6d08fabd05d49f430576729f86e60283f63fe41c6a6529b22565e0f | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7435 | 27-CR-21-10675 | 2021-06-07 | 538be7914d42bfb375b05850403964875234a449efd4eaf98f8b1657c99f2405 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7436 | 27-CR-21-10675 | 2021-06-07 | 751775157965670017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7437 | 27-CR-21-10675 | 2021-06-07 | d0a915b86f787224f16fe534efb1a96f29ce1d20f1c8cc910f6f927a37f62da3 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7438 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7439 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7440 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7441 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0350.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7442 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7443 | 27-CR-21-10675 | 2021-06-07 | d294fa6c91c08f234a800ce070c609299344848f8e783ccda5d2bdf1e0f81c679 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7444 | 27-CR-21-10675 | 2023-06-07 | f627466c20a82cd207d5083a58a71009f0b3f5dc2c6df5303ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7445 | 27-CR-21-10675 | 2021-06-07 | fbc6023a7cfe6bd25f75d3446fb2b389f589dd1d4d9deb85c69705f1ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7446 | 27-CR-21-10675 | 2023-03-15 | 102d3873474716f2209db65f335bbaf84009b563a735ddc246415514504f0d95 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7447 | 27-CR-21-10675 | 2023-03-15 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7448 | 27-CR-21-10675 | 2023-03-15 | 788392b5479 3a0fd57a0b53303ebf9763b00fd4f575d311064d851450084757 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7449 | 27-CR-21-10675 | 2023-03-15 | b50a034599841374ef4ef70d96a83c2efd26724aa15445c3c706e8ed26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7450 | 27-CR-21-10675 | 2023-03-15 | c09827ce81d98cbe2d1554a0411d2582fabde533482d3d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7451 | 27-CR-21-10675 | 2023-03-15 | cb5e56847dbd4ec8c3f7e3d759138f9a6c6f2e76ed2a9a3fa91a311cd15973b57b | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7452 | 27-CR-21-10675 | 2023-03-15 | e36de90cdccf06106d68f49015ca1d91912bd182b6c036d0b4461056d9bc2d | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7453 | 27-CR-21-10675 | 2023-03-15 | e3ab6bc533102feac3faae3da6590d858071b9ebae986d1532be260c623c572 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7454 | 27-CR-21-10675 | 2023-03-15 | f354a3a9fc1f784c35b0cd749ec908bfa9e8ac09e902e5d98513f8db65374 | Finding of Incompetency and Order | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-03-15_20240430082223.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-03-15_20240430082223.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7455 | 27-CR-21-10675 | 2022-05-25 | 3dbf2ef53af8301950665f5c608c1d95c252b2356c364498400abb7c8271694d | Notice of Case Reassignment | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2022-02-25_20240430082229.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7456 | 27-CR-21-10675 | 2022-02-25 | 49c95aeda891118911 7b55e5a0f042c38451d15d9f08a90a8904502 1ebf0c1c3 | Notice of Case Reassignment | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-02-25_20240430082229.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2022-02-25_20240430082229.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7457 | 27-CR-21-10675 | 2022-04-01 | 1e4156412620973c4fc195170418f7c25ceed8f33b7787086c58980177aa9d37c9 | Notice of Case Reassignment | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2022-04-01_20240430082228.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7458 | 27-CR-21-10675 | 2022-04-01 | 806778766 2b728fad4686b7b416a0d21aac67de55ae04a0e6c1252788581c5ee | Notice of Case Reassignment | MCRO_27-CR-21-10675_Notice of Case Reassignment_2022-04-01_20240430082228.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2022-04-01_20240430082228.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |

EXHIBIT SHA-2 | p. 226

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7459 | 27-CR-21-10675 | 2023-11-03 | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe9227629bf9f4f17d721946054a518a34 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2023-11-03_20240430082217.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7460 | 27-CR-21-10675 | 2023-11-03 | Notice of Hearing | 3f93b34e06e63009942bf06a3ad06e076089e3c33bf4795fe5b6470a67e014 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-03_20240430082217.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-11-03_20240430082217.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7461 | 27-CR-21-10675 | 2022-09-06 | Notice of Hearing | 034e3c36d91e15dcae39aa5e3db2ea19a7d34a8d642f8596ee6927593180c6dd | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2022-09-06_20240430082227.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7462 | 27-CR-21-10675 | 2022-09-06 | Notice of Hearing | 7cafa387e9e5f19ecafddcc14f77d97ece5f7a76de7eed18df9a04c469763745 | MCRO_27-CR-21-10675_Notice of Hearing_2022-09-06_20240430082227.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2022-09-06_20240430082227.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7463 | 27-CR-21-10675 | 2023-08-14 | Notice of Hearing | 703d620e39d893a728cface637b0e28f0a9683ac72a11bb7f518d5365e1cb0 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-08-14_20240430082218.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7464 | 27-CR-21-10675 | 2023-08-14 | Notice of Hearing | fe2263fda32e5879c0d12829f53759531574d6a9f2192cbfdbe46c0554e424 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-08-14_20240430082218.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7465 | 27-CR-21-10675 | 2023-11-09 | Notice of Hearing | c6817eba9f5f428ccf0c0a96542a424b89bf73f46617627586f2e2135ec286 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-11-09_20240430082216.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7466 | 27-CR-21-10675 | 2023-11-09 | Notice of Hearing | e9f84e71a4672fbcd72d7432bb13f8cc98050f34c5adc90454c3d1fccb8afab66 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-11-09_20240430082216.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7467 | 27-CR-21-10675 | 2021-06-21 | Notice of Remote Hearing with Instructions | 0f50d6e08f58f5ef38f56b3b3b1b5fad4b5f40b5c968bfce6a0f899c32f1d0073 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430082242.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7468 | 27-CR-21-10675 | 2021-06-21 | Notice of Remote Hearing with Instructions | 2eecfa5f01f7a71fa511bb017efb893e8d93ada1fdb2b804300a4d564fd047ba0 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430082242.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7469 | 27-CR-21-10675 | 2021-06-21 | Notice of Remote Hearing with Instructions | 810c0be68bd127cdeebf8f892c64f1d7ac07b0f123cce0fe35f72813dee6e987 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-06-21_20240430082242.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430082242.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7470 | 27-CR-21-10675 | 2021-09-21 | Notice of Remote Hearing with Instructions | 716391115d52d3997c8bb764ac1adf934ddc29c6d585a8661e15c6ef925696c | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082242.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-09-21_20240430082242.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7471 | 27-CR-21-10675 | 2021-09-21 | Notice of Remote Hearing with Instructions | 9d086700c3de07615544eda510e7de9311f82b0274ad551f82b3d744161c113b | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-09-21_20240430082240.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7472 | 27-CR-21-10675 | 2021-09-21 | Notice of Remote Hearing with Instructions | f13349e8e715de547a2752a5621f95fd58f732402dea52306747976ab4870f | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-09-21_20240430082240.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-09-21_20240430082240.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7473 | 27-CR-21-10675 | 2021-11-29 | Notice of Remote Hearing with Instructions | 32d68f4a640d0fe1127a2c1b060c7b3e91ddce00d6f7ba235934770e0729c9b98 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240430082238.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7474 | 27-CR-21-10675 | 2021-11-29 | Notice of Remote Hearing with Instructions | a66e9a36a32aad3b3b82320e1611a89884c3e9ae1a4229203102be05577288 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240430082238.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7475 | 27-CR-21-10675 | 2021-11-29 | Notice of Remote Hearing with Instructions | b361f76733e44af186835f8830baa90a9e5e6d4c9a6ea5f75d4ee994ada21d03 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2021-11-29_20240430082238.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240430082238.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7476 | 27-CR-21-10675 | 2022-01-25 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237725313c162f8b3635efba546d7c5b3e218008aa88edece8 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7477 | 27-CR-21-10675 | 2022-01-25 | Notice of Remote Hearing with Instructions | 83ab74126060cba90a7f3d188dcac5f48aaed7749bb0753aef823c75634a7172e9 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7478 | 27-CR-21-10675 | 2022-01-25 | Notice of Remote Hearing with Instructions | 8e3a53881605208706a8df5e6e204c1a4daf2bdf3e583685aaa621d9a32c48f | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7479 | 27-CR-21-10675 | 2022-01-25 | Notice of Remote Hearing with Instructions | b50a0345994f437ffae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7480 | 27-CR-21-10675 | 2022-02-07 | Notice of Remote Hearing with Instructions | 0b9eb45711235f294c825abe6f7b2230211174b1c0bbc80bc4b763293a1a95d | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-02-07_20240430082233.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7481 | 27-CR-21-10675 | 2022-02-07 | Notice of Remote Hearing with Instructions | 7d9b3a088c0185c d2b9bc22f801c256d693b454a7a58df969858147438658478 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-02-07_20240430082233.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7482 | 27-CR-21-10675 | 2022-02-07 | Notice of Remote Hearing with Instructions | 89c01b31f85c3bb18f973569f0e7afdc4fb69495b84ad2d3b663df5b1388bc40 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-02-07_20240430082233.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-02-07_20240430082233.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7483 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | 086b4c456dbe689ff8c99517bcda6cd0826460c0cf77bf0a1e64df0a7c38fd3 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7484 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | 1fda1d5f2bb8902a62ab3e9df877a00690f35e64a5cca6a776a43224e24e2e765 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7485 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237725313c162f8b3635efba546d7c5b3e218008aa88edece8 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7486 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | 33371548311c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7487 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925fa45cdafa9e72ec5e | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7488 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | b50a0345994f437ffae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7489 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | d7686a4ea885f02e34b69745b09dd38210556664241f4e5449863f3b7a2461467 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7490 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fcca4904adb830889b3fbd0e568af4f38889929 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7491 | 27-CR-21-10675 | 2023-07-18 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fcca4904adb830889b3fbd0e568af4f38889929 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |

**EXHIBIT SHA-2 | p. 227**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7492 | 27-CR-21-10675 | 2021-11-29 | 044c068c4b5bc5b846415bac17ba8a4aaf6e387c68ad23839de0fa784c3f9381 | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2021-11-29_20240430082239.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7493 | 27-CR-21-10675 | 2021-11-29 | 45441e86f14b132a1fe5014853bad16fd0612d19ab62fbd45e02ff43d58f56 | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2021-11-29_20240430082239.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7494 | 27-CR-21-10675 | 2021-11-29 | 657b6e4f7a15d995ad2af58d9ce0b500bc29be4abb8fb13a82f8038a4505a4de | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2021-11-29_20240430082239.pdf | /font-0582.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2021-11-29_20240430082239.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7495 | 27-CR-21-10675 | 2021-02-25 | c1e63850f3b0a2256bc2f8da012bfb86ccc0d74f1f876a63cf33e2f10a3b152a0d | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | /font-0585.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7496 | 27-CR-21-10675 | 2021-02-25 | c1e63850f3b0a2256bc2f8da012bfb86ccc0d74f1f876a63cf33e2f10a3b152a0d | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | /font-0574.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7497 | 27-CR-21-10675 | 2021-02-25 | ec6a2af7a955f919e13da5a3a6bc03a56c2225c4ed2e4e180bcb3f8012b5e8d8 | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | /image-0497.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7498 | 27-CR-21-10675 | 2022-09-06 | ace4b1ec7f247743312fb4af2f148f566fba5f907dfff7530a554e5e518175e2 | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-09-06_20240430082226.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7499 | 27-CR-21-10675 | 2022-09-06 | bc5e314e762e4c689423783c54fed69c4b5a86ca0f7e210bb8067858871b2b2 | Order for Conditional Release | MCRO_27-CR-21-10675_Order for Conditional Release_2022-09-06_20240430082226.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-09-06_20240430082226.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7500 | 27-CR-21-10675 | 2022-01-03 | 427af119e8f70484864471f0f5da65eafd385162ce3d7bb774a2b0bda489f395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-01-03_20240430082236.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7501 | 27-CR-21-10675 | 2022-01-03 | 6fbcff9812dca6c4dea7c0aa4dc36f253d70b311acbdf5bc4ca1ac9d6cc5b1444 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | /font-0063.col | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-01-03_20240430082236.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7502 | 27-CR-21-10675 | 2022-01-03 | 7c8930c3e8141dc9b745fcf2db2b5929b6af8e6117a33d0d1a3ed157bad762c7 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-01-03_20240430082236.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7503 | 27-CR-21-10675 | 2022-01-03 | 9c7460b306f5db6eee5615b2c9adb056cd59c56e0fb6b99cc2a14e76ab5bc5e56 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-01-03_20240430082236.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7504 | 27-CR-21-10675 | 2022-02-24 | 06ca643d766ac6621e2280f076bc2b002dad01052b457dd6ad5da1b57a0b3e6d179d9 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7505 | 27-CR-21-10675 | 2022-02-24 | 23b5c842876f5cf296b508906a6dc7fd64af0b3808ac1ee706dc420f5f5cd0 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7506 | 27-CR-21-10675 | 2022-02-24 | 283793930c7cb1a5e4e04cf75f0f6416ec1aa37232ebbb0ac2545150c219dbf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7507 | 27-CR-21-10675 | 2022-02-24 | 2a6d2edadd8ba4fda7729feb0594487268baf6326539ae3f3e64f74dc41075c704 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7508 | 27-CR-21-10675 | 2022-02-24 | 3afd1167af5afbf8558da8fe1f820da0eee03630c01394d2a87b4d4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7509 | 27-CR-21-10675 | 2022-02-24 | 427af119e8f70484864471f0f5da65eafd385162ce3d7bb774a2b0bda489f395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7510 | 27-CR-21-10675 | 2022-02-24 | 6fc581cd516e55f83b66f910700666d6ba7324ec6f4cc9a681a6487784103a7a | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7511 | 27-CR-21-10675 | 2022-02-24 | 8a6d013505dfb23db7ea04f3939fb86aaf5eb614b01a46d34f828b6ddd497 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7512 | 27-CR-21-10675 | 2022-02-24 | bb024b2c3299a1c913faa2fe7b4593bafdc1a9007fce56dd06151494ea96ea62 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7513 | 27-CR-21-10675 | 2022-02-24 | bb024b2c3299a1c913faa2fe7b4593bafdc1a9007fce56dd06151494ea96ea62 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7514 | 27-CR-21-10675 | 2022-09-16 | 06ca643d766ac6621e2280f076bc2b002dad01052b457dd6ad5da1b57a0b3e6d179d9 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7515 | 27-CR-21-10675 | 2022-09-16 | 0ff9fe2e84a085cc6838da6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7516 | 27-CR-21-10675 | 2022-09-16 | 0ff9fe2e84a085cc6838da6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7517 | 27-CR-21-10675 | 2022-09-16 | 283793930c7cb1a5e4e04cf75f0f6416ec1aa37232ebbb0ac2545150c219dbf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7518 | 27-CR-21-10675 | 2022-09-16 | 389fef7bbf14574419715aec79c1831ec50576a5664f3949e34180aeaef9ee0941 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /image-0322.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7519 | 27-CR-21-10675 | 2022-09-16 | 3afd1167af5afbf8558da8fe1f820da0eee03630c01394d2a87b4d4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7520 | 27-CR-21-10675 | 2022-09-16 | 427af119e8f70484864471f0f5da65eafd385162ce3d7bb774a2b0bda489f395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7521 | 27-CR-21-10675 | 2022-09-16 | 51f68c386e9c525f9c047e1a2fca9e70519e6bc113c62c337d71f1224abaeef | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7522 | 27-CR-21-10675 | 2022-09-16 | 6ca6a6c50ae3afabdad897273795e4bdb4bd76f7542cd73e1b9bd36c751298b296a | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7523 | 27-CR-21-10675 | 2022-09-16 | 86ed366e1f1dcef3deeb2f0bd7e185f58fb041c98732c450335f64ab58f9cd70 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7524 | 27-CR-21-10675 | 2023-07-13 | 18605549c1e9abefaea37959b370df9805d008c0abca0e0e8a17184c2afc7fd7 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |

EXHIBIT SHA-2 | p. 228

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7525 | 27-CR-21-10675 | 2023-07-13 | 64c5a4427687d7d83dd5569c6637443cdceb8b60413551538d1fe33ec33ec7154cc4 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7526 | 27-CR-21-10675 | 2023-07-13 | 777acb19e3b9b51a8e7ede12ab82b91749158a30bd413cd16dca9fd443c6fe514 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7527 | 27-CR-21-10675 | 2023-07-13 | 91e3a44cfa8800a11b549dea7ccfb60fc2a47cdaff8ce9b84bd2665123 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7528 | 27-CR-21-10675 | 2023-07-13 | d6d0ecb831d01f1729817257b7e0bd3430202085587f7c718cbff3592a1835a2 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7529 | 27-CR-21-10675 | 2023-07-13 | ffd447baba805082cc202931eb9db6d2d7bfdd1f0f25a5534e8136399a98cbd6 | Order-Other | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7530 | 27-CR-21-10675 | 2022-02-24 | 06ca043d766ae6621e22f8607d4c2b0023a401052bd57a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7531 | 27-CR-21-10675 | 2022-02-24 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723eb6bb0ac2545150e2194bf | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7532 | 27-CR-21-10675 | 2022-02-24 | 3afd11675afbfb85560df8e11f020da0eed3638fc01394d2a87b44daf2b28fd | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7533 | 27-CR-21-10675 | 2022-02-24 | 8a6d01350df5b23db7ea04 df393fb9b6afaad5eb1d04aad1a4a0348620b6dd0497 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7534 | 27-CR-21-10675 | 2022-02-24 | bb024b2c3299a1c913aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7535 | 27-CR-21-10675 | 2022-02-24 | bb024b2c3299a1c913aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7536 | 27-CR-21-10675 | 2022-09-16 | 06ca043d766ae6621e22f8607d4c2b0023a401052bd57a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7537 | 27-CR-21-10675 | 2022-09-16 | 0f9fec2b8a085cc68358a6aa1b969302d23db3b00aeafd882f003d693201ce | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7538 | 27-CR-21-10675 | 2022-09-16 | 0f9fec2b8a085cc68358a6aa1b969302d23db3b00aeafd882f003d693201ce | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7539 | 27-CR-21-10675 | 2022-09-16 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723eb6bb0ac2545150e2194bf | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7540 | 27-CR-21-10675 | 2022-09-16 | 3afd11675afbfb85560df8e11f020da0eed3638fc01394d2a87b44daf2b28fd | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7541 | 27-CR-21-10675 | 2022-09-16 | 51f68c3d6e0cb25d6e5f47e1a2fca8e7019e6bc113c62cc337d71d1224abaeef | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7542 | 27-CR-21-10675 | 2023-07-12 | 91e3a44cfa8800a11b549dea7ccfb60fc2a47cdaff8ce9b84bd2665123 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2023-07-12_20240430082221.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7543 | 27-CR-21-10675 | 2023-07-12 | ffd447baba805082cc202931eb9db6d2d7bfdd1f0f25a5534e8136399a98cbd6 | Proposed Order or Document | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2023-07-12_20240430082221.zip | MnCourtFraud.com/File/27-CR-21-10675.zip | Dennis Joseph Barry |
| 7544 | 27-CR-21-11171 | 2023-02-13 | 0dd3aaa3db95b93ed277f15438bd1472631f8000f829cac4f1b5fd21f3784d4 | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7545 | 27-CR-21-11171 | 2023-02-13 | 1fa67c75ff967237772531e162f83635e9ba546d7c5b3e21800baa88edece8f | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7546 | 27-CR-21-11171 | 2023-02-13 | 22f1efa4cbbd6bc7100 1d79a7c245306e3b860b710eda9e06ee6e9c535dbc78 | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7547 | 27-CR-21-11171 | 2023-02-13 | 3909d3a28c6d08ba6058a944365767298beb02838fc8b41c640529622565e6f | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7548 | 27-CR-21-11171 | 2023-02-13 | b50a034f394f437f1ae964f70d9e6af3c2e6f2d724aa13445c3c706a6d26e17692 | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7549 | 27-CR-21-11171 | 2023-02-13 | f627466c20a82cd207d5083fa58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7550 | 27-CR-21-11171 | 2023-02-13 | fbc6023a7c0c6bd25f75d346f82b389f580d6d1d4d5 be85f4b50fd7d51ce2edc4772 | Amended Criminal Complaint | MCRO_27-CR-21-11171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7551 | 27-CR-21-11171 | 2024-01-08 | 2403c3d9ce8813b0560a41d5f7abbab4a8b35ca9ac4e8bc4e5c2fbee8bc0e53f5c5b85c077 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7552 | 27-CR-21-11171 | 2024-01-08 | 3085a79294ba3060b42739191f075961 7a8b9eb8f05d0c94b78129094a1d01 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7553 | 27-CR-21-11171 | 2024-01-08 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b6bda489395 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7554 | 27-CR-21-11171 | 2024-01-08 | 681b1c087e5f0fc5fb7093753612 3ecd8f854989d689d8fbf9a6ac06584280 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7555 | 27-CR-21-11171 | 2024-01-08 | 8abe8dfd814e1c4ecc12cd842202a843655915300557f073beeb13172 1f0c7e63 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7556 | 27-CR-21-11171 | 2024-01-08 | c09827ce81d88cbe2d1554ad411d25828abde5334823d84c4c79b3b9cbdb485 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /image-0235.png | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |
| 7557 | 27-CR-21-11171 | 2024-01-08 | e4ff4f42a5e434f4a68f745e300b38c90d3accf016b023089bdf088aaa90 | Amended Order | MCRO_27-CR-21-11171_Amended Order_2024-01-08_20240430075313.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-11171_Amended_Order_2024-01-08_20240430075313.zip | MnCourtFraud.com/File/27-CR-21-11171.zip | IBSSA M YOUSSUF |

229

EXHIBIT SHA-2 | p. 229

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7558 | 27-CR-21-1171 | 2021-01-25 | 0277eecd2e2cdb4bec8f1cffed4905d71ec5e7ab429d770a4b6f3e9d88210e34 | Demand or Request for Discovery | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Demand_or_Request_for_Discovery_2021-01-25_20240430075328.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7559 | 27-CR-21-1171 | 2021-01-25 | 3564ce0d1e7ae6a11b64df69d7f68fa1feb53e2011085c54f0f11fa8fcd701e9 | Demand or Request for Discovery | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Demand_or_Request_for_Discovery_2021-01-25_20240430075328.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7560 | 27-CR-21-1171 | 2021-01-25 | 616127e72452e636f934e4cdacbcc357e239e79410cf370a737a605421125ae | Demand or Request for Discovery | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Demand_or_Request_for_Discovery_2021-01-25_20240430075328.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7561 | 27-CR-21-1171 | 2021-01-25 | b6485478e25e1cc075c991bd5df41746b6c46c0db2e10272be73242dd90a065e | Demand or Request for Discovery | MCRO_27-CR-21-1171_Demand or Request for Discovery_2021-01-25_20240430075328.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Demand_or_Request_for_Discovery_2021-01-25_20240430075328.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7562 | 27-CR-21-1171 | 2021-01-19 | 39095a28c6089a605fb494305767298b6e0283f65fe41c64052962f25b5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7563 | 27-CR-21-1171 | 2021-01-19 | 7517751579656781f7ccf6541119a0da40de136c9e48c7f12665dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /image-0388.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7564 | 27-CR-21-1171 | 2021-01-19 | 76a9bca6525f646c6e9c26ba4f4cf99f1111ac76fdb96e405f82aae6449921db | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7565 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7566 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7567 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7568 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7569 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7570 | 27-CR-21-1171 | 2021-01-19 | 85b3941a002e34a3f3f42ea99fdd87ce333b28e2fc9e5b0ed05dca83c00aa2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7571 | 27-CR-21-1171 | 2021-01-19 | c89a1e0d228b801f10bed478b988e3778eb2e870b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7572 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7573 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7574 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7575 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7576 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7577 | 27-CR-21-1171 | 2021-01-19 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7578 | 27-CR-21-1171 | 2021-01-19 | f627466c20a82c6207d50833a58a71009b9b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7579 | 27-CR-21-1171 | 2021-01-19 | fbc6023a7c6c6bd25f75d346f82b389f589dd164d9dbe6b5c697d51ce2e6c4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7580 | 27-CR-21-1171 | 2023-02-02 | 1fa67c75f896723777253131a628336435ef9a546d7c5b3e218068aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7581 | 27-CR-21-1171 | 2023-02-02 | 3279e751856773329b51fbce08498f0dc35d11cd18589250c20d468 a4c90f641 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7582 | 27-CR-21-1171 | 2023-02-02 | 74de35edc438277245281907d8f917159f3535df7d4852de37d73b2bf68241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7583 | 27-CR-21-1171 | 2023-02-02 | 777acb19e3b9b51afe7ede12ab82b917491fe50b4d13cd1b6caf0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7584 | 27-CR-21-1171 | 2023-02-02 | b50a03d599f4f43f9ea96470e98a83c3e626724aa15445c3c706b8d26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7585 | 27-CR-21-1171 | 2023-02-02 | b659c793265 7a70d475af221a4c1c9331f342813e1b05f18b2427293f9cd1867 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7586 | 27-CR-21-1171 | 2023-02-02 | d215a9a98c06cad867270611f6bbd2aef7feb8174cf86a7e1f5cc959a87a9fa4 | Finding of Incompetency and Order | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7587 | 27-CR-21-1171 | 2023-02-08 | 2707065 5a2c6525f5cb7343f4231fbebfd426e46910d11c598914188c15b0eec1 | Memorandum | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7588 | 27-CR-21-1171 | 2023-02-08 | 40a813e8142f997acd4b0718137e0638158053f0e2f027d31 5d444410aec41c6 | Memorandum | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7589 | 27-CR-21-1171 | 2023-02-08 | c78f9a4198762cef5cccbf0e804f9241b24109d24b693 4f02cd76a75f37f332 | Memorandum | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7590 | 27-CR-21-1171 | 2023-02-08 | e4e36d9cc156601c6c6a668aab486bd47 4c011b012078c2c124ae180bd38882 | Memorandum | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |

**EXHIBIT SHA-2 | p. 230**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7591 | 27-CR-21-1171 | 2023-01-09 | 1313670b6ba55d1ab2775bd8849400dcd0a3ba08f365c14476852cb7eaef5 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2023-01-09_20240430075324.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2023-01-09_20240430075324.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7592 | 27-CR-21-1171 | 2024-03-19 | 416cefa62c6a50be59b79622aaa6c9caab0ffdd819d9b0f366aa116e | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7593 | 27-CR-21-1171 | 2024-03-19 | a098bf5557656eb40909ac92acda112edf4c495814d8d73220c1244f9b2d7b36 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7594 | 27-CR-21-1171 | 2024-03-19 | 64d279151efa42c0036c4c57e8ce772ae99550453fba2f9b3f405c9fee0aac2 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7595 | 27-CR-21-1171 | 2024-03-19 | 9a0ca5b1453e9d4d1cda896a195b3b7371e2dbcc2fa4637491a2bdafc102cae75 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7596 | 27-CR-21-1171 | 2024-03-19 | 9fd978fe39447bacfa3ab2d6e2b5de845f39b9fc1a890d998074f89e0247d609 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7597 | 27-CR-21-1171 | 2024-03-19 | e62488035e504ee12febd2fe540387 1f53caa608711b2f40bf17b460ba36d99b | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7598 | 27-CR-21-1171 | 2024-04-17 | 36929e5f77156bd2990e94e469052e2ba7606ad0a8f7128fbb68deec898018a | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430075308.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-04-17_20240430075308.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7599 | 27-CR-21-1171 | 2024-04-17 | 63b800e5c08d8daa05b8e9b1ae65071cd0b4472acb4f21f5527b66d2dcd5157 | Notice of Hearing | MCRO_27-CR-21-1171_Notice of Hearing_2024-04-17_20240430075308.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-04-17_20240430075308.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7600 | 27-CR-21-1171 | 2023-02-08 | 40a813d6142997acd94bf071813 7e963810585390c93f2743156444410aee41c6 | Notice of Motion and Motion | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Motion_and_Motion_2023-02-08_20240430075323.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7601 | 27-CR-21-1171 | 2023-02-08 | e4e36f9cc1566f1c6c6a668aab486f8dd74c011b01207fc2c124ae180bd38882 | Notice of Motion and Motion | MCRO_27-CR-21-1171_Notice of Motion and Motion_2023-02-08_20240430075323.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Motion_and_Motion_2023-02-08_20240430075323.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7602 | 27-CR-21-1171 | 2021-02-09 | 0d6a6d0ce85b9c1d5bcd3914f935e6834a6de77c090b8dd82f0a66ba045e9e75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7603 | 27-CR-21-1171 | 2021-02-09 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e21800aad8be0ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7604 | 27-CR-21-1171 | 2021-02-09 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c766ba2d6e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7605 | 27-CR-21-1171 | 2021-02-09 | bf30fecd476a3c021227ce5e8c44eb0fc006bc17f23b88dbe27ab7a1acee4105 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7606 | 27-CR-21-1171 | 2021-02-09 | d055e3d888b6815259f8d16ab344025 12e5a48d6e89cbfd3419eeb18c2fdd43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7607 | 27-CR-21-1171 | 2021-02-26 | 1c870f6f6bf7afce72309635f0b120fd4fa3fa73bc13bb5db65c0c17dbd98dcff7a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7608 | 27-CR-21-1171 | 2021-02-26 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7609 | 27-CR-21-1171 | 2021-02-26 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c766ba2d6e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7610 | 27-CR-21-1171 | 2021-02-26 | e57ca2ab3f7a1123b8a4f434b5f2dd6006c6c36a1c0a71cc6efee1f41366d9ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7611 | 27-CR-21-1171 | 2021-02-26 | e83d0da25dcc90414d79c64f7be791b95794b106012917369088deb9d0e0132 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7612 | 27-CR-21-1171 | 2023-10-31 | 086b4c456dbe6f09f8c99517fbcfa6cd0f82646bc9cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7613 | 27-CR-21-1171 | 2023-10-31 | 103ee6334db8e9543e6dca53d5dae2507513ea32919fbab84771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7614 | 27-CR-21-1171 | 2023-10-31 | 103ee6334db8e9543e6dca53bf5dae2507513ea32919fbab84771bf6a6ce60a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7615 | 27-CR-21-1171 | 2023-10-31 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7616 | 27-CR-21-1171 | 2023-10-31 | 3337154831c9c50fc417821cdb15f3de082b8b00de10401726fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7617 | 27-CR-21-1171 | 2023-10-31 | 6a1e22132a54fea50ee0e2479b84e51f3e2e6f30e9925fba45cdafae9e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7618 | 27-CR-21-1171 | 2023-10-31 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c766ba2d6e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7619 | 27-CR-21-1171 | 2023-10-31 | d7686aa49d922e34bb97450b0d3821057bb66421f4ac85998633b7a921465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7620 | 27-CR-21-1171 | 2024-01-08 | f2007159bdcc729c3d265089602fa9f72c19c5a070f0b54eccce2be2e8555b3ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7621 | 27-CR-21-1171 | 2024-01-08 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7622 | 27-CR-21-1171 | 2024-01-08 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |
| 7623 | 27-CR-21-1171 | 2024-01-08 | 23b5c56447b2a5cc91b77ca5569bc157f8ed6d833c7ccd1db42665ecf1a259bb9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSUUF |

EXHIBIT SHA-2 | p. 231

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 7624 | 27-CR-21-1171 | 2024-01-08 | 23b5c56447b2a5ce91b77ca569bc15798edd833c7ccd1db42665ecf1a259bb9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7625 | 27-CR-21-1171 | 2024-01-08 | 3337154831c9c50fc417826db15f3de982b8b00de10401724fb7182a65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7626 | 27-CR-21-1171 | 2024-01-08 | 448e3c16b9130eedf3520ca67039f1075ab14651215980082c3a67955a0c4b9ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7627 | 27-CR-21-1171 | 2024-01-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7628 | 27-CR-21-1171 | 2024-01-08 | b50a034599414376ee9647b96ea03c2efd2672aa15445c3c706Bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7629 | 27-CR-21-1171 | 2024-01-08 | d76864ea49d922e34bb974508d0382105bb66424318ac85498633b7a0124072f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7630 | 27-CR-21-1171 | 2023-03-27 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800Baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7631 | 27-CR-21-1171 | 2023-03-27 | 25b97ab3b954e53b4b5ab1a93BbaA9d33fbee2a17291ef6eb7a169502891e8fc7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7632 | 27-CR-21-1171 | 2023-03-27 | 834e758337436316ac2b426af40debcf5ad2543074afa6645af5f1bf6f81a44c9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7633 | 27-CR-21-1171 | 2023-03-27 | 981cb395a9a9bc0e90d32c1c487e7996bce5783e2d7704653416474f5fef9d2fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0324.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7634 | 27-CR-21-1171 | 2023-03-27 | ac493bccbd8a2834ee08Afdcea1230f28750962e66507cd1c5914685600309b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7635 | 27-CR-21-1171 | 2023-03-27 | b50a034599414376ee9647b96ea03c2efd2672aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7636 | 27-CR-21-1171 | 2023-03-27 | eeafa5aa25d9df7fc1d7fc74fee5c06ca9670f5c9ca304eab51c57ba3d26bb9e15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7637 | 27-CR-21-1171 | 2023-03-27 | f365b63a0825355967ab3305Bfea3bb7f7760725c23b69af3a8aaf7569f7c6ddf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7638 | 27-CR-21-1171 | 2023-08-22 | 0174a154b1dd2c8824d108a5325a6ced84bf8b7d2fc9696a84770f0a483bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7639 | 27-CR-21-1171 | 2023-08-22 | 086bd4c456dbe68f98fc9951fbcda6cd0f8264dbc0c977b91a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7640 | 27-CR-21-1171 | 2023-08-22 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800Baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7641 | 27-CR-21-1171 | 2023-08-22 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423224 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7642 | 27-CR-21-1171 | 2023-08-22 | 3ca6adc1e0816f88f7569bdb312bddf937704a6200462031a138e6692a86a19e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7643 | 27-CR-21-1171 | 2023-08-22 | 5bb75b1b351f6cae7b9fe2ec5c114418d4b6089324dd6ab3ccf8f6fe95180a3705 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7644 | 27-CR-21-1171 | 2023-08-22 | 5bb75b1b351f6cae7b9fe2ec5c114418d4b6089324dd6ab3ccf8f6fe95180a3705 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7645 | 27-CR-21-1171 | 2023-08-22 | b50a034599414376ee9647b96ea03c2efd2672aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7646 | 27-CR-21-1171 | 2023-08-22 | c09827ce81d98cbe2d155a4d411d2582fab6c533482348b4c4c79b369cfbb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7647 | 27-CR-21-1171 | 2024-01-08 | 0174a154b1dd2c8824d108a5325a6ced84bf8b7d2fc9696a84770f0a483bb3b | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7648 | 27-CR-21-1171 | 2024-01-08 | 086b4c456dbe68f98fc9951fbcda6cd0f8264dbc0c977b91a1e64dd9a7c38fd3 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7649 | 27-CR-21-1171 | 2024-01-08 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800Baa88edecef8 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7650 | 27-CR-21-1171 | 2024-01-08 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423224 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7651 | 27-CR-21-1171 | 2024-01-08 | 5bb75b1b351f6cae7b9fe2ec5c114418d4b6089324dd6ab3ccf8f6fe95180a3705 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7652 | 27-CR-21-1171 | 2024-01-08 | 5bb75b1b351f6cae7b9fe2ec5c114418d4b6089324dd6ab3ccf8f6fe95180a3705 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7653 | 27-CR-21-1171 | 2024-01-08 | 777acb19e3b9b51a8e7ede12dd82fd17491c5e30b4d13cd16cd60443c66e514 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7654 | 27-CR-21-1171 | 2024-01-08 | b50a034599414376ee9647b96ea03c2efd2672aa15445c3c706Bad26e17692 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7655 | 27-CR-21-1171 | 2024-01-08 | f37cd93f567c26fc59e00ef75d968a6833414e102a470464c453d77cd5c0f64 | Order-Other | MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Other_2024-01-08_20240430075311.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7656 | 27-CR-21-1171 | 2023-02-08 | 3491c22245325aeece09f56d626de59c40f554ac9ca635c0142af8c89a48c | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.pdf | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |

EXHIBIT SHA-2 | p. 232

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7657 | 27-CR-21-1171 | 2023-02-08 | 3909d3a28c60f88a605fb4943057672986e0283f63fe41c64052962f2565e0f | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7658 | 27-CR-21-1171 | 2023-02-08 | 77b68f9c05701f56a002cf4275b20da01f8dfcc9114a74cdb4dd2baf73a2be782 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7659 | 27-CR-21-1171 | 2023-02-08 | b450f838f951690c231daac0f6d8f427a3cf227695a3aee1ec6fcf41475246636 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0118.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7660 | 27-CR-21-1171 | 2023-02-08 | ded776bf3320f9f7b5737910521142c7b90558c8cc136f9dfa44367d7c65ce936 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0111.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7661 | 27-CR-21-1171 | 2023-02-08 | f0322efc2b862414cd7523e859068ec117a5c669545f24c3a11eee086e6f9fe3 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0107.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7662 | 27-CR-21-1171 | 2023-02-08 | f62746dc20aff2cd207d50833a58a7108909b3f5de2c6df5303ad7c16c46fdc4c | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /font-0123.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7663 | 27-CR-21-1171 | 2023-02-08 | fbc6023a7c0c6bd25f75d3468fb2b389589dd1d4d9dde6fd5c697d51cec2edc4772 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7664 | 27-CR-21-1171 | 2023-02-08 | 72f173b9aa5709a46508b96e7b4ed080beacb9304e2c61467f8ae4a015d0ae4b3 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7665 | 27-CR-21-1171 | 2023-02-08 | 77b68f9c05701f56a002cf4275b20da01f8dfcc9114a74cdb4dd2baf73a2be782 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7666 | 27-CR-21-1171 | 2023-02-08 | b450f838f951690c231daac0f6d8f427a3cf227695a3aee1ec6fcf41475246636 | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | /font-0667.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7667 | 27-CR-21-1171 | 2023-02-08 | c25bd31daa7fb2f27f0624ce7d0fd1a3c50847da458685a5424d22d42148202d | Other Document | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | /image-0669.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7668 | 27-CR-21-1171 | 2023-11-09 | 510f87e02ed73fa9cee09aac2ca3ba4b6a7a6445cc28bf6be2e75f7de42f28c3ab | Returned Mail | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Returned_Mail_2023-11-09_20240430075314.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7669 | 27-CR-21-1171 | 2023-11-09 | 58df07058cab635dec6474f7fc242c651a89e7882853b85824421d5a61f3c9 | Returned Mail | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Returned_Mail_2023-11-09_20240430075314.zip | MnCourtFraud.com/File/27-CR-21-1171.zip | IBSSA M YOUSSUF |
| 7670 | 27-CR-21-1230 | 2023-03-30 | 7f143a1ad87cd219d6d04571f85c62c1e1ca51d2391287366f2496a8f98516a32 | Affidavit in Support of Petition | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Affidavit_in_Support_of_Petition_2023-03-30_20240430075429.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7671 | 27-CR-21-1230 | 2023-03-30 | 1b9709497f2ef9e2fd745f87abc3a04b5da8da7ba910e65c4076c9f3c8a9620b5d | Certificate of Representation | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Certificate_of_Representation_2023-03-30_20240430075431.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7672 | 27-CR-21-1230 | 2021-01-25 | 168fd5503d6d52deb661e5b29a4e58847af6eae93eadcfbfcb2839ef7143cbe75 | Correspondence | MCRO_27-CR-21-1230_Correspondence_2021-01-25_20240430075433.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Correspondence_2021-01-25_20240430075433.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7673 | 27-CR-21-1230 | 2021-01-30 | c075eb00a670bce02e3d9ef758900a48d716d80d4955170f8ad31f0a313305 | Correspondence | MCRO_27-CR-21-1230_Correspondence_2021-01-30_20240430075433.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Correspondence_2021-01-30_20240430075433.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7674 | 27-CR-21-1230 | 2021-01-25 | ced237223cac4c6d389d98a6c278a0660c1400256db4f0d4a0d8895d90190cff | Demand or Request for Discovery | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430075455.pdf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Demand_or_Request_for_Discovery_2021-01-25_20240430075455.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7675 | 27-CR-21-1230 | 2021-01-25 | de515dc19fc7436cac94397de10f26b008285a3d3daf3d94ec01765f9b5bd60 | Demand or Request for Discovery | MCRO_27-CR-21-1230_Demand or Request for Discovery_2021-01-25_20240430075455.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Demand_or_Request_for_Discovery_2021-01-25_20240430075455.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7676 | 27-CR-21-1230 | 2021-01-20 | 3909d3a28c60f88a605fb4943057672986e0283f63fe41c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7677 | 27-CR-21-1230 | 2021-01-20 | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b7206b00fb71321e964b528f9a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7678 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0321.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7679 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7680 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7681 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0341.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7682 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0345.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7683 | 27-CR-21-1230 | 2021-01-20 | 6f9d16ab044d2a65cb26cda3daa7746dca121afd8f7f260820dca1523377f4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7684 | 27-CR-21-1230 | 2021-01-20 | 7922e5d556e9e4305ace44850078c2c1236f61e2d5be9dc351cebd6b4e149e91 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7685 | 27-CR-21-1230 | 2021-01-20 | 89e1c29d18a0d0fbd4d544825127c7a924182493fc989de873ee425e6adeb7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7686 | 27-CR-21-1230 | 2021-01-20 | e8788c2384adc3c944046924eb6eb960eaa48411b3295fab6b3b998e0347851 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7687 | 27-CR-21-1230 | 2021-01-20 | e8788c2384adc3c944046924eb6eb960eaa48411b3295fab6b3b998e0347851 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7688 | 27-CR-21-1230 | 2021-01-20 | e8788c2384adc3c944046924eb6eb960eaa48411b3295fab6b3b998e0347851 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7689 | 27-CR-21-1230 | 2021-01-20 | e8788c2384adc3c944046924eb6eb960eaa48411b3295fab6b3b998e0347851 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 233

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 7690 | 27-CR-21-1230 | 2021-01-20 | E-filed Comp-Order for Detention | e878fic2384adc3c9440492a46e6960eaa48411b3295fab6b3b998e034785124 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7691 | 27-CR-21-1230 | 2021-01-20 | E-filed Comp-Order for Detention | e878fic2384adc3c9440492a46e6960eaa48411b3295fab6b3b998e034785124 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7692 | 27-CR-21-1230 | 2021-01-20 | E-filed Comp-Order for Detention | f62746c20a82cd2f35d0833a58a71009056f35de2c6df5303ad7c16c4f6dc6c | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7693 | 27-CR-21-1230 | 2021-01-20 | E-filed Comp-Order for Detention | fbe6023a7c0c6bd25f75d3468f2b3895f0fdd1d4d9debf85e597d51ce2edc4772 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7694 | 27-CR-21-1230 | 2024-04-03 | Law Enforcement Bail Bond Receipt | 2e71fb522d9fdcf2c78a3a7024a3ba0198f5ed8e3e7b4495446f4a00a69b875e5e88 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | /image-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430075404.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7695 | 27-CR-21-1230 | 2024-04-03 | Law Enforcement Bail Bond Receipt | 4d79bd101c25bac35468314d350f9591056b21aee3b7da4d761db519310a3433b | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430075404.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7696 | 27-CR-21-1230 | 2024-04-03 | Law Enforcement Bail Bond Receipt | fa9ebd7bba45e57f782f9a65e69eab0bee2e41d5794abb8735849b09a017df4 | MCRO_27-CR-21-1230_Law Enforcement Bail Bond Receipt_2024-04-03_20240430075404.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430075404.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7697 | 27-CR-21-1230 | 2021-04-26 | Law Enforcement Notice of Release and Appearance | 17dfcfec35c13e22b0f18e4273cc75b695dba2511d193e1ae24c79330174f8eb | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430075447.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law_Enforcement_Notice_of_Release_and_Appearance_2021-04-26_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7698 | 27-CR-21-1230 | 2021-04-26 | Law Enforcement Notice of Release and Appearance | daa386b018b77d4d2305e567de341571d37f5c15a12f3c2a6c0532f92617d9d1 | MCRO_27-CR-21-1230_Law Enforcement Notice of Release and Appearance_2021-04-26_20240430075447.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Law_Enforcement_Notice_of_Release_and_Appearance_2021-04-26_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7699 | 27-CR-21-1230 | 2021-04-25 | Non-Cash Bond Posted | 340bdb02dafa9dd2efbd642efa8a81fb2a29df8af019271c398bce996ab312ce2d | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2021-04-25_20240430075449.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7700 | 27-CR-21-1230 | 2021-04-25 | Non-Cash Bond Posted | 3f21fa71fac9e165296847e0eaf5b4ef5b4ef5a82d62b7ec554dc09f958bc000dc67 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2021-04-25_20240430075449.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7701 | 27-CR-21-1230 | 2021-04-25 | Non-Cash Bond Posted | 9b06afa0e3944849087d49926a29bb58b82d44e8bd3334db0878141464a3f3e0 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2021-04-25_20240430075449.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2021-04-25_20240430075449.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7702 | 27-CR-21-1230 | 2023-03-17 | Non-Cash Bond Posted | 1121c87b0f4a556060368df79e67ac80d9c3cd3298880b722da5b14f5c61322 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2023-03-17_20240430075434.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7703 | 27-CR-21-1230 | 2023-03-17 | Non-Cash Bond Posted | 4d0b57e8cf8ab1ef56d1fcada9fa32e8d900ec3c1466fbf21e00399e912fb637 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2023-03-17_20240430075434.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7704 | 27-CR-21-1230 | 2023-03-17 | Non-Cash Bond Posted | 851353f8b548684d2b97592d7149316192244500a56f72d0fab1b9139f7e8f7d3 | MCRO_27-CR-21-1230_Non-Cash Bond Posted_2023-03-17_20240430075434.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Non-Cash_Bond_Posted_2023-03-17_20240430075434.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7705 | 27-CR-21-1230 | 2023-01-13 | Notice of Bond Forfeiture | 06d650a0e6356b08f393706f4f413db72ac5f298b0e763487a474df225a5445f1 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7706 | 27-CR-21-1230 | 2023-01-13 | Notice of Bond Forfeiture | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e2180008aa8b0ecce88 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7707 | 27-CR-21-1230 | 2023-01-13 | Notice of Bond Forfeiture | 39b83e9d95fcd15ab2e5d37474a3a6b8a739f5f08f77200a8d0ee3797a0690896 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7708 | 27-CR-21-1230 | 2023-01-13 | Notice of Bond Forfeiture | 896843116d8ca6aefb490943eb49835e5a3d5766af51f30bf96e3fda94f0ea2 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7709 | 27-CR-21-1230 | 2023-01-13 | Notice of Bond Forfeiture | b50a03459944371ba96d70d96a83c2e61f2672daa15445c3c706fad26e17692 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7710 | 27-CR-21-1230 | 2021-08-25 | Notice of Case Reassignment | 1ad2c4b6d5160208222162a54a546883605ab9a5acec27463ec7e94b5708e8d | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2021-08-25_20240430075444.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7711 | 27-CR-21-1230 | 2021-08-25 | Notice of Case Reassignment | ed378044ef51a6e6cbadcd10a70ec8cd865eede72de648789d92b7218c04a04 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2021-08-25_20240430075444.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2021-08-25_20240430075444.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7712 | 27-CR-21-1230 | 2022-04-29 | Notice of Case Reassignment | 33e22e15861961833f68f92563584fbd4d9b7a132f51feed0e8edd03e11203549 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2022-04-29_20240430075442.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7713 | 27-CR-21-1230 | 2022-04-29 | Notice of Case Reassignment | 68d9eccd61ee0f776d869f046fd414f7f0fc0820113ca8d1cacee873b5b3b2cf31 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-04-29_20240430075442.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2022-04-29_20240430075442.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7714 | 27-CR-21-1230 | 2022-12-16 | Notice of Case Reassignment | 5f350b871939e75c104ff3e8b708e05fb9b16cda011a5d17987f8f0f48e3663b | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf | /image-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2022-12-16_20240430075437.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7715 | 27-CR-21-1230 | 2022-12-16 | Notice of Case Reassignment | 5fa72a8c2bd84d1a774ae0e6d12dbfd632b3b3f77abe6e458d1e65fb0cddb54 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2022-12-16_20240430075437.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2022-12-16_20240430075437.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7716 | 27-CR-21-1230 | 2023-12-27 | Notice of Filing of Order | 37a881140e77ae585a66a3c1f1b1f071e8f656fecb9a07a5e106d286c73230b09 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-12-27_20240430075406.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Filing_of_Order_2023-12-27_20240430075406.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7717 | 27-CR-21-1230 | 2023-12-27 | Notice of Filing of Order | f66e6ba1a0c4a50e5cdf7a88d1a598bd1416d9f8fc1677bb0004834083728480447 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-12-27_20240430075406.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Filing_of_Order_2023-12-27_20240430075406.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7718 | 27-CR-21-1230 | 2023-04-17 | Notice of Filing of Order | 4f345213803bd7546096e223600f6ac71af39f48fb8893e766a97303f9fb5d89 | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Filing_of_Order_2023-04-17_20240430075423.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7719 | 27-CR-21-1230 | 2023-04-17 | Notice of Filing of Order | 76367fae147907d0d3d38d9a3345 d7d56836fbe04561e5d9ca85c3de3cb06b7d7eafc5f6a85d | MCRO_27-CR-21-1230_Notice of Filing of Order_2023-04-17_20240430075423.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Filing_of_Order_2023-04-17_20240430075423.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7720 | 27-CR-21-1230 | 2021-07-15 | Notice of Hearing | 1f3975e1c501776c3c076af4ba45a407d6e4210ce9249ea83c1c584335a2be81b63 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7721 | 27-CR-21-1230 | 2021-07-15 | Notice of Hearing | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e2180008aa8b0ecce88 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7722 | 27-CR-21-1230 | 2021-07-15 | Notice of Hearing | 3337154831c9c508c41782fcdb15f3de082b8b00de10401720fb7182d65a511a | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

**EXHIBIT SHA-2 | p. 234**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7723 | 27-CR-21-1230 | 2021-07-15 | 8faf2670bfbb915a4f359455ab34bdefe19ef465b786a3716ff86c83803195b6 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7724 | 27-CR-21-1230 | 2021-07-15 | b50a03459f4f4437f4ae9647bf06a83c2efd2672faa15445c5c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7725 | 27-CR-21-1230 | 2021-07-15 | bb1428388ce945d173de0c00004658f00ea675efaea4ac6a86c6e9e6898ee3300 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7726 | 27-CR-21-1230 | 2021-07-15 | bc96f02c3b995dafa9d0f730e202bce06e26c74ac1bba9e44669dd81ca44eff4 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7727 | 27-CR-21-1230 | 2021-07-15 | c0e7a504c6a6c71965d40d6c90f3d490027b30e6cd21b58db77e3616f318f77e | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7728 | 27-CR-21-1230 | 2021-07-15 | ecd1061e313a7ceb51dd2db1b06100ba7b388f26a2545e5b956c6dc22a8511a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7729 | 27-CR-21-1230 | 2023-04-06 | 3c6c8e28ef7386aaf14382fcc000db04c9e73024782af57a7e252745a54a7ade | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-06_20240430075425.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7730 | 27-CR-21-1230 | 2023-04-06 | a79419d96a684c7d6c7145094d50826642ae43bf10e7032a7c1144f2d960a15 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-06_20240430075425.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7731 | 27-CR-21-1230 | 2023-04-06 | f03bf6fd92aa6c29ba3f5a6d09138b01d99040af7e78f38fb22e22e06e54e | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-06_20240430075425.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-06_20240430075425.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7732 | 27-CR-21-1230 | 2023-04-20 | 248a1500c7cc7ba9d2ac7a553fdf76a71cd4103bdcd5c45485aadc463da4cbb4d | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-20_20240430075421.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7733 | 27-CR-21-1230 | 2023-04-20 | 69cd5a72c6d0467462efbdab59dafe3be28f68694f633b6762e6f731fb74391 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-20_20240430075421.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7734 | 27-CR-21-1230 | 2023-04-20 | 7aff99de978e84f9c2f7ba01e1cbac9349311a6b56a539d26f887ea794a3d57e | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-04-20_20240430075421.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-04-20_20240430075421.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7735 | 27-CR-21-1230 | 2023-05-15 | 1e0ecaddf788ebac28b1fc1a4563eaae34c7e87022e39016a4a3953e6deb2c66 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7736 | 27-CR-21-1230 | 2023-05-15 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e2180d8aa88edeeef8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7737 | 27-CR-21-1230 | 2023-05-15 | b50a03459f4f4437f4ae9647bf06a83c2efd2672faa15445c5c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7738 | 27-CR-21-1230 | 2023-05-15 | b912808862687069c6420c342c3f6445234568b2c20431fdcd98f5b768cda3869f | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7739 | 27-CR-21-1230 | 2023-06-13 | 0eae9133674f0bae058cb4eae07a5a8ee849bff8c1e85c894fcfc728a565a7a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7740 | 27-CR-21-1230 | 2023-06-13 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e2180d8aa88edeeef8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7741 | 27-CR-21-1230 | 2023-06-13 | 2987dcbf074ec3f1f6dfb784e4b4b7f321d43b806f6b50e7ebee6a2f37561968 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7742 | 27-CR-21-1230 | 2023-06-13 | 333715483c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7743 | 27-CR-21-1230 | 2023-06-13 | 4c7f4d0eae37ec7d34e8c33c2164891e2dfa37d000179eddb08bb2f3c2f34449cb | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7744 | 27-CR-21-1230 | 2023-06-13 | 54ad26ae833596c0ae16992e3d10e7a76d1ca28419cbb09eb5dc156899ba8c7e | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7745 | 27-CR-21-1230 | 2023-06-13 | 616d5f975bb05dee375a1970a2e860f692f1d2cf4f4466782c1fb5d1a3ba1da980 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7746 | 27-CR-21-1230 | 2023-06-13 | 7cead98d4e00a7a2b7eef767df77135e1ebefd45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7747 | 27-CR-21-1230 | 2023-06-13 | b50a03459f4f4437f4ae9647bf06a83c2efd2672faa15445c5c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7748 | 27-CR-21-1230 | 2023-06-13 | baea5bf4be5f5642be3a73de5b04358797929f79bc883705be673e9260301693 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7749 | 27-CR-21-1230 | 2023-06-13 | d8066fef857bf3b1b5e697d92d0c2bec2d88cef32ebb341a40725d79088604f3 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7750 | 27-CR-21-1230 | 2023-08-01 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e2180d8aa88edeeef8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7751 | 27-CR-21-1230 | 2023-08-01 | 333715483c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7752 | 27-CR-21-1230 | 2023-08-01 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7753 | 27-CR-21-1230 | 2023-08-01 | 640ba73bf7d7c2ccd8284c52640b6d88650f938ea7fd1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7754 | 27-CR-21-1230 | 2023-08-01 | 640ba73bf7d7c2ccd8284c52640b6d88650f938ea7fd1ed312923441c1885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7755 | 27-CR-21-1230 | 2023-08-01 | 896bb311fd48ca6aefb490943eb49835e5a3d5766af51f30bf06e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 235

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7756 | 27-CR-21-1230 | 2023-08-01 | b50a0345994f437ffae96470df6a83c2efd26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7757 | 27-CR-21-1230 | 2023-08-01 | d9726ea54c2767fa0aefa97c723e61d73edfb4916c41bac3cdd61a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7758 | 27-CR-21-1230 | 2023-09-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faa88edece8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7759 | 27-CR-21-1230 | 2023-09-22 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7760 | 27-CR-21-1230 | 2023-09-22 | 515e291510ce14dc34baee9d077ee710732f4f2e2dfe93629c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7761 | 27-CR-21-1230 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406dd886fb938ea76f1ed31292344fc1f885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7762 | 27-CR-21-1230 | 2023-09-22 | 640ba73bf7d7c2ccd8284c526406dd886fb938ea76f1ed31292344fc1f885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7763 | 27-CR-21-1230 | 2023-09-22 | 8968d31116d8ca6aefb49094feb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7764 | 27-CR-21-1230 | 2023-09-22 | b50a0345994f437ffae96470df6a83c2efd26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7765 | 27-CR-21-1230 | 2023-09-22 | d9726ea54c2767fa0aefa97c723e61d73edfb4916c41bac3cdd61a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7766 | 27-CR-21-1230 | 2023-12-14 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faa88edece8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7767 | 27-CR-21-1230 | 2023-12-14 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7768 | 27-CR-21-1230 | 2023-12-14 | 515e291510ce14dc34baee9d077ee710732f4f2e2dfe93629c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7769 | 27-CR-21-1230 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406dd886fb938ea76f1ed31292344fc1f885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7770 | 27-CR-21-1230 | 2023-12-14 | 640ba73bf7d7c2ccd8284c526406dd886fb938ea76f1ed31292344fc1f885041b | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7771 | 27-CR-21-1230 | 2023-12-14 | 8968d31116d8ca6aefb49094feb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7772 | 27-CR-21-1230 | 2023-12-14 | b50a0345994f437ffae96470df6a83c2efd26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7773 | 27-CR-21-1230 | 2023-12-14 | d9726ea54c2767fa0aefa97c723e61d73edfb4916c41bac3cdd61a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7774 | 27-CR-21-1230 | 2022-10-17 | 2961f02cd097f8ae6eb249f1e3ac7fb3d16cf3fc9e50085aa0f5d74d2cdd8297 | Notice of Motion and Motion | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Motion_and_Motion_2022-10-17_20240430075438.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7775 | 27-CR-21-1230 | 2022-10-17 | 5bbfc72150926daa0ab5f52e8cecd55d1bae8a032c0ceca6e66ce9fdf3ff844 | Notice of Motion and Motion | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Motion_and_Motion_2022-10-17_20240430075438.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7776 | 27-CR-21-1230 | 2022-10-17 | c4cdf5ac99761d432ec769f1f3db56ab2b23e1b8ad23b0cffcca2aba5b9c58c4b | Notice of Motion and Motion | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Motion_and_Motion_2022-10-17_20240430075438.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7777 | 27-CR-21-1230 | 2022-10-17 | e68e2038bbc4d6461be2382Sd1dceaa7357df71c6ba3243f849a84b3ee03f5 | Notice of Motion and Motion | MCRO_27-CR-21-1230_Notice of Motion and Motion_2022-10-17_20240430075438.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Motion_and_Motion_2022-10-17_20240430075438.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7778 | 27-CR-21-1230 | 2021-01-21 | 2d3a8c0722fec1f71a45793e2c5c555c83f824fdf455ce95c54fd8e2131fe4cc1102a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-01-21_20240430075456.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7779 | 27-CR-21-1230 | 2021-01-21 | bb0c2ab1bf7e443e9882c3312dc49e3c51e961dbd95db751f20f55f8dd7fd1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-01-21_20240430075456.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7780 | 27-CR-21-1230 | 2021-01-21 | ed96fe6889a7bddda0090b178e0c5847b43f847f8a09a70ba9c74a1cc4800ada4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-01-21_20240430075456.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-01-21_20240430075456.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7781 | 27-CR-21-1230 | 2021-02-16 | 104789877e6a9a65a0c1eed189841b3a2dc40894 5a8825efba71d4acced7d7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430075454.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7782 | 27-CR-21-1230 | 2021-02-16 | c976b68aa3f5ed3ac471a5888878d3d3145f96f6b4643fb4d4f21615617000173 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430075454.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7783 | 27-CR-21-1230 | 2021-02-16 | cccdc9252799c1100e6e9109fd61ca43ac289e04e41808f9d5146d0cd1497c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-02-16_20240430075454.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-02-16_20240430075454.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7784 | 27-CR-21-1230 | 2021-03-08 | 0928f0a1c9f98c698049580c88306d302dd23423ca0e888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7785 | 27-CR-21-1230 | 2021-03-08 | 0cb85a68adb075d58bfd23d4d2c5f366fc99710e3e1d29a989ddc7efa8beb4b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | /font-0012.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7786 | 27-CR-21-1230 | 2021-03-08 | 1fcd31d7888e41389dbe1c679b23356c50c058ec1ef9c34ef65fd05acced33c6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7787 | 27-CR-21-1230 | 2021-03-08 | b58e36653eaa84f231534b4c560fd2829da537fd3f1f058200644Sc8ac5674 7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | /font-0054.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7788 | 27-CR-21-1230 | 2021-03-08 | bd57de9e000508e9cb8e6b6152141961c67cc40791d3e390ed85a941352a0f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 236

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7789 | 27-CR-21-1230 | 2021-10-11 | 21bfe88ae89448e7067a4c9681be1fb2cffb55ab1cc5821da75f8c2578f21122 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430075443.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7790 | 27-CR-21-1230 | 2021-10-11 | 8dc00679edb63ee62c500401aa8354d0460d7de11031836de3b3757a480cf8f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430075443.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7791 | 27-CR-21-1230 | 2021-10-11 | a22b96d0bf58e9d133baa951c462f8feccde36bc3b496d15cdec52c0a084db54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-10-11_20240430075443.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-10-11_20240430075443.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7792 | 27-CR-21-1230 | 2023-05-15 | 242950f8037e4cba9091c6b135a9441a81f5023478f9cad782220f2ee14f31c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7793 | 27-CR-21-1230 | 2023-05-15 | 33371548311c9c50fc4178c2fcdb15f3de082fdb00de104017fd7b71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7794 | 27-CR-21-1230 | 2023-05-15 | 39b369e10e93f920d010be7b5a3dcf927930bea21ccc43c1a55a0f8e2a0693efb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7795 | 27-CR-21-1230 | 2023-05-15 | 39e8386d490416be97703 b0fee22344c3cb6eb215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7796 | 27-CR-21-1230 | 2023-05-15 | 3ea159fac43fbd6dd23a87de4131fd0112 8ca6a5a3f662c2ccb72e75e7196ffa3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7797 | 27-CR-21-1230 | 2023-05-15 | 52ba3f3ce579c078923431b7c05de487f0ec1a51c58b48016b20b2989889747d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7798 | 27-CR-21-1230 | 2023-05-15 | 7e09b6d2a31e6db77e345389b85f537d25a9d9e8dbd675b5aa187 187a5e76fa2cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7799 | 27-CR-21-1230 | 2023-05-15 | a2fac07d01bcbb40ca86813bdad9b23edc198452106bb467c18dc5e9626ae9ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7800 | 27-CR-21-1230 | 2023-05-15 | b543b32ab585e6f9a3bca6d98ba1ced85a84ba97ab73c475660 1c183c6929791 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7801 | 27-CR-21-1230 | 2023-05-15 | ceea98a66b8374adb2d9b5d8bf515a614915fe06636187268212c225b8f596 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7802 | 27-CR-21-1230 | 2023-06-13 | 13576d7f2b20c4ef328695f26f4150e786630057799f923a0998487 6e27ca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7803 | 27-CR-21-1230 | 2023-06-13 | 20af9fb307e5144e90d844888304df9c0d404eac10649967c6e4f8d5d371105e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7804 | 27-CR-21-1230 | 2023-06-13 | 299c3e06335905cef3d5e5f92916Dc06fa1e0f8a0e01970542a3590a3c01c376c6de | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7805 | 27-CR-21-1230 | 2023-06-13 | 33371548311c9c50fc41782fcdb15f3de082fdb00de10401720fb7182d6e5a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7806 | 27-CR-21-1230 | 2023-06-13 | 39e8386d490416be97703 3b0fee22344c3cb6eb215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7807 | 27-CR-21-1230 | 2023-06-13 | 3d3d5c8aba645ceffa69a4a0529ad20aee18c6f2cc149f767778fa3c12fb104ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7808 | 27-CR-21-1230 | 2023-06-13 | 4023225c82ca862074f0e60bef5c2f26a74626bd53707bae9e6bef893194a34a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7809 | 27-CR-21-1230 | 2023-06-13 | 8a68b13e54fc1e334f6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7810 | 27-CR-21-1230 | 2023-06-13 | 9c4f6f05ad079043e1ac9db59c d4e7f938d7f13cf5e5a726403 2b093b2df9f18 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7811 | 27-CR-21-1230 | 2023-06-13 | ae32feb6c33638e32485b693d5adaeabec447ec3e06d58d0a2e9f4a4a314a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7812 | 27-CR-21-1230 | 2023-06-13 | c988ecb3c695474d57fac214ebc7458 5af0f841fd6d2929faaaf1d079300f9e48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075418.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075418.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7813 | 27-CR-21-1230 | 2023-07-19 | 086b4c456dbe6f0918c99517bc da6cd082646bc0cf77bf0a1e644fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7814 | 27-CR-21-1230 | 2023-07-19 | 16a67c75ff9672377725313c16283635e9ba546d7c5b3e21880daa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7815 | 27-CR-21-1230 | 2023-07-19 | 33371548311c9c50fc41782fcdb15f3de082fdb00de104017 20fb7182d6e5a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7816 | 27-CR-21-1230 | 2023-07-19 | 6a1e2215 2a546a50ee0c24790b84e51f3e2ebf30e9925 8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7817 | 27-CR-21-1230 | 2023-07-19 | 7f0f3cfd915411ec5018b75f27df3ca6a38d18bbd247bd5516f020 6eecbba84 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7818 | 27-CR-21-1230 | 2023-07-19 | b50a0345994f437f ae964706f96a83c2e6f25724aa15445c3c706 8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7819 | 27-CR-21-1230 | 2023-07-19 | bb2b65d3458aa0ddaba4672988b2b6d40f68ab1b40e2ae1fa02555e0f1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7820 | 27-CR-21-1230 | 2023-07-19 | bb2b65d3458aa0ddaba4672988b2b6d40f68ab1b40e2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7821 | 27-CR-21-1230 | 2023-07-19 | d7686ea49d922e34b697450b03821058 6642418ac85498d3b7a02146587 5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 237

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7822 | 27-CR-21-1230 | 2023-09-19 | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de71a682a41fbe6c648f45b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7823 | 27-CR-21-1230 | 2023-09-19 | 16a57c75ff9672377725313c162f8365fe0fba546d7c5b3e218808aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7824 | 27-CR-21-1230 | 2023-09-19 | 28b97e6f2d2efe210e1275cd279e0dd0befb2596f99e6d4713750dca4d9f8f6b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7825 | 27-CR-21-1230 | 2023-09-19 | 29718e6107228d943c8b9c9bf29ba2bdb3ce1225a8e236f5893091c298c8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7826 | 27-CR-21-1230 | 2023-09-19 | 333715483c9c50fc417f82fcdb15f3de082bf0b60de1040172d9b71826f5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7827 | 27-CR-21-1230 | 2023-09-19 | 39e8386d4904160e977033b06ee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7828 | 27-CR-21-1230 | 2023-09-19 | 672a32d88fb51db55a4f434df5b665dd54a9fdce563187cd6c532672be83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7829 | 27-CR-21-1230 | 2023-09-19 | 884a309b5619d69f98e9cce02857ebe9787851f806a86e707b648a958f6c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7830 | 27-CR-21-1230 | 2023-09-19 | 9359aa316d9d0e69c16eb7f1faefa62622fddc04a195de917c0f04fc59dfa29 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7831 | 27-CR-21-1230 | 2023-09-19 | 9703e99915381e9e6411e55ec31f86829e9df8e68605f0fcb7d7112bda5e25711f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7832 | 27-CR-21-1230 | 2023-09-19 | b50a034599df437fae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7833 | 27-CR-21-1230 | 2023-09-19 | be00c041bedd57c57bb3b4ce28678f1a175560195895f5ee11ef7216fa3b47b7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0085.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7834 | 27-CR-21-1230 | 2023-09-19 | c0de1c4a9ca0c09947dab10a23bfe7566017bbb94421f0f0e21ae2e533948c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7835 | 27-CR-21-1230 | 2023-12-12 | 18bf17810bd876107b6f69409fabb2bb7dc9d0c2f66381f26464844a39bb88f4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7836 | 27-CR-21-1230 | 2023-12-12 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218808aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7837 | 27-CR-21-1230 | 2023-12-12 | 2d9a503842f017723642fb1f582427a7dd9d076f79501f9f4553a6d0b9e54d7dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7838 | 27-CR-21-1230 | 2023-12-12 | 333715483c9c50fc417f82fcdb15f3de082bf0b60de1040172d9b71826f5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7839 | 27-CR-21-1230 | 2023-12-12 | 39e8386d4904160e977033b06ee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7840 | 27-CR-21-1230 | 2023-12-12 | 4de7bf1a7bbd86344cc0ac884008ad6c936211622fcbfd45e5424a92eb3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7841 | 27-CR-21-1230 | 2023-12-12 | 8c9fc3328be29da2bfe248076eb79e0a5c00621b66f8aaef79bf8bc8c6156ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7842 | 27-CR-21-1230 | 2023-12-12 | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe41213146409c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7843 | 27-CR-21-1230 | 2023-12-12 | a22492548e3eeee8ea760ec9c40b44444d63cb31df48057183bfb9c1f09bfc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7844 | 27-CR-21-1230 | 2023-12-12 | ad5eb59a75bca9f357b2c0ec1d84504b2210180f6811110cbd9268b0e2af43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7845 | 27-CR-21-1230 | 2023-12-12 | b50a034599df437fae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7846 | 27-CR-21-1230 | 2023-12-12 | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f58fd60bf59be2f42fa9bc4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7847 | 27-CR-21-1230 | 2023-12-12 | e13e226f1cd2d3a1aee0fee7187cc40234aead235671debd86fc57e248a3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7848 | 27-CR-21-1230 | 2024-04-09 | 057d903a36c37eadbbad916c80ebe4a27f9f0d9d5dcd7b7d9f6bf591a5dcdd1b5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7849 | 27-CR-21-1230 | 2024-04-09 | 333715483c9c50fc417f82fcdb15f3de082bf0b60de1040172d9b71826f5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7850 | 27-CR-21-1230 | 2024-04-09 | 39e8386d4904160e977033b06ee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7851 | 27-CR-21-1230 | 2024-04-09 | 5aefe368981426118d4dd0e31798f3123468b8cb8dc22301f5ed25ec905804 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7852 | 27-CR-21-1230 | 2024-04-09 | 5dce3416491c4990a19a879798044537de447f6cd524747bece234fba363eca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7853 | 27-CR-21-1230 | 2024-04-09 | 77dcf1837cd12d7def3c0973281eb30d5649a3191e7c60eb7dc08bef65772074 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7854 | 27-CR-21-1230 | 2024-04-09 | 9e4c20d8efaf9d5c6c9d37ae159fc008f4f169291f2931ebe420504f8ad6c36154cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075831.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075831.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 238

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7855 | 27-CR-21-1230 | 2024-04-09 | Notice of Remote Hearing with Instructions | a34ae05d47ebc4d5598608683489616d4eea3b74585264e299b732016b26dec | MCRO_27-CR-21-1230_Notice of Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7856 | 27-CR-21-1230 | 2024-04-09 | Notice of Remote Hearing with Instructions | a875e9f80edc1b38c95569fdcab26ea1e708585d0291fba3470828877081 5e6e | MCRO_27-CR-21-1230_Notice of Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7857 | 27-CR-21-1230 | 2024-04-09 | Notice of Remote Hearing with Instructions | e310edf6b3989e3699139c5e00f020f7366a032bba09f520d6cf690954489 92a01e | MCRO_27-CR-21-1230_Notice of Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7858 | 27-CR-21-1230 | 2024-04-09 | Notice of Remote Hearing with Instructions | f0edc78e3c7a065c7f20915728d1ff9c457af752ab56fe1b8f2c969f2f5929 2e | MCRO_27-CR-21-1230_Notice of Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7859 | 27-CR-21-1230 | 2023-03-31 | Notice-Other | 1fa67c75ff967237725313c162f83635e9a546d7c5b3e21f008faa8bedecef8 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7860 | 27-CR-21-1230 | 2023-03-31 | Notice-Other | 3831 7c1b901deea1ae8a9fe04e642a59a4b642a7143e10b86d2b511cf38bcff | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7861 | 27-CR-21-1230 | 2023-03-31 | Notice-Other | 896bb3111bb8bca6aefb490943eb49835e5a3d5766af51f30bf96e3ba9d4f0ea2 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7862 | 27-CR-21-1230 | 2023-03-31 | Notice-Other | b50a03459941437f4 e96470d96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | /font-0111.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7863 | 27-CR-21-1230 | 2021-01-21 | Order for Conditional Release | 0aca3487d75919783561428f6ba1af79e0f51d1519e9d349637bb43a0d6efbf73 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-01-21_20240430075457.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7864 | 27-CR-21-1230 | 2021-01-21 | Order for Conditional Release | 23ac23fa6a8f1ee01ae492c31b1224012b781850a2ed9e58e5d63a82b439b 9a90 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-01-21_20240430075457.pdf | /font-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-01-21_20240430075457.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7865 | 27-CR-21-1230 | 2021-03-08 | Order for Conditional Release | 66a7acc931c05c7f3250924c47c604ed1014e1a426624eaf85f0169d825313cc | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-03-08_20240430075453.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7866 | 27-CR-21-1230 | 2021-03-08 | Order for Conditional Release | b3fe1a526ef7dea51d13465f741c54e911d3d343f7d139ee3f71214dd99ad5782 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-03-08_20240430075453.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7867 | 27-CR-21-1230 | 2021-03-08 | Order for Conditional Release | de4e5d5c8102fd8b124839f0ecf5fb31ad5c62143b4901 7d1ba8903b400971f8b e4 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-03-08_20240430075453.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7868 | 27-CR-21-1230 | 2021-03-08 | Order for Conditional Release | f949ca0fa86b2cf63a62e25667bca83d86459b5485ee3408e66e0027f863b4 78 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-03-08_20240430075453.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-03-08_20240430075453.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7869 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | 1a08c397c766881d974058bc4e9c8722dce257a429a18e004949956b3f3f7222 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0354.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7870 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | 27ccfa9c74314dddbde1f27c6ce58ff736208e2bbba4d615f7c4a46e239a7e | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7871 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | 3d56fa58bf873f662f0ed7df6406666cd878fa0cd5447939109236f469c25b5 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7872 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | 65024f7dea32d3c5c9b70e3822bb538cbaeb02e23d48b8918a71793295d55a | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0386.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7873 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | 89e6147062a31c085d480a0dc5fc7ca62c5a2a824f9eb133d8ba09fce36c344 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7874 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | ce6c16354812c157035f9b0b8412c25427 3f80c6cf252b02d5d55aab260b5 1d2 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0344.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7875 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bd0fb187ee468112fa8 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0349.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7876 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | e36306fbda76038c68f6519d16b2aa92d5e21b69656eca430a06eda0baf755a | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7877 | 27-CR-21-1230 | 2021-04-20 | Order for Conditional Release | fb27c7c589ea2e6bf406e50be1d67671782 3a897ad32f9c3bba28f8bc51ae21 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7878 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | 09208fa1c9f98c69804f06c8830a6d302d242a6eaba6880e2dc924bf2b9ec5 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7879 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | 135d49be7b804f8f4d95bbb698f7 46646f978e1fa720bae2 0def8bf7d9d82e52 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7880 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | 6908fa0856c3181d7ae7265ab1975de7c1404309dda 1e046ae65aefb467e25e2e | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7881 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | 8968d3116dd8a6aefb490943eb49835e5a3d5766af51f30bf96e3ba9d4f0ea2 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7882 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cfd1473c37cb9b793d38a39e8e8e9a285e46b66423580 6ac5d2 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7883 | 27-CR-21-1230 | 2023-01-12 | Order Forfeiting Cash Bond or Surety Bond | fb6503c1fa89cf2a5b5c9be1ad93fb43ecfa7c8c9292901324 3ddd17d8e63778 4 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7884 | 27-CR-21-1230 | 2023-04-17 | Order Reinstating Forfeited Cash or Surety Bond | 2ff60c4ba31dd644bca06bc1a09c511f2fd137f3c1f764062236c5217f5034c3f94 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-04-17_20240430075424.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7885 | 27-CR-21-1230 | 2023-04-17 | Order Reinstating Forfeited Cash or Surety Bond | 34d1ed0ec68dfbd378e9e6ee34c3deba631be182a00be64ca6c3e90041948 7b | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-04-17_20240430075424.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7886 | 27-CR-21-1230 | 2023-04-17 | Order Reinstating Forfeited Cash or Surety Bond | 45fabd8cfd6b65ed6146c930cc980acfbeea48e3ff2a759f9371e3042c0a2f5 | MCRO_27-CR-21-1230_Order Reinstating Forfeited Cash or Surety Bond_2023-04-17_20240430075424.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-04-17_20240430075424.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7887 | 27-CR-21-1230 | 2022-06-23 | Order Revoking Interim Conditions of Release | 427af119e8f70484864710f5da65ea8d385162ce3d7f8bb77 4a260bda4893f95 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.pdf | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 239

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7888 | 27-CR-21-1230 | 2022-06-23 | 6e643aecc7e975cf1e7506400b6f2f8077ce5c703a9552a600f4362490afccc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | /tser-0039.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7889 | 27-CR-21-1230 | 2022-06-23 | 7e91c4cde18990bc246d805122d018bd5b5adbd86b690fa8dc89d7f814be9046 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075449.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075449.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7890 | 27-CR-21-1230 | 2022-06-23 | 8c9cca8c2b52b266567726281489b9a7b8a1b7d8e3830dace6411301852e300 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | /tser-0087.srf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7891 | 27-CR-21-1230 | 2024-04-05 | 06ca043d766ae5621e22f8d07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0149.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7892 | 27-CR-21-1230 | 2024-04-05 | 26ab28720b8508e3aa082c1266b5516353f69bcdb377f70ccfa7103ae9d27ca5 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7893 | 27-CR-21-1230 | 2024-04-05 | 283793930c7cb1a5e4e84cf758f64416ec1aa3723206bb0ac254515b215940 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0178.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7894 | 27-CR-21-1230 | 2024-04-05 | 3afd11675afbfb85560a89e1f1620da0eeed3630fc01394d2a87b46daf2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0172.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7895 | 27-CR-21-1230 | 2024-04-05 | 427af119e8f7048486447105a65edd385162ce3d78b6774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0146.off | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7896 | 27-CR-21-1230 | 2024-04-05 | c960b41e435019e1a80a500a30ec3e641163966116523484fe378e37f601a27 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0194.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7897 | 27-CR-21-1230 | 2024-04-05 | f4034a6ebbbb30ea011776505ec5363678834fd82fda5dc9f2ef33ef00fcbddb | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0169.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7898 | 27-CR-21-1230 | 2024-04-05 | f4034a6ebbbb30ea011776505ec5363678834fd82fda5dc9f2ef33ef00fcbddb | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0155.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7899 | 27-CR-21-1230 | 2024-04-05 | f79383044aabac9641543f8d9a07026e837a14dc5cf0a29263954768c1e9dc6 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0182.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7900 | 27-CR-21-1230 | 2024-04-05 | f8ef0890e1dc46e4e26c1c9fefcf9a0fc27c9c48eb3ab7caef7b01e000ecceb3 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | /tser-0163.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7901 | 27-CR-21-1230 | 2023-05-15 | 07eeb83571c2caf45f58bfa2a532beac13953389656a1f284608b65124edb1d | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0047.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7902 | 27-CR-21-1230 | 2023-05-15 | 1fa67c75ff96723777725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0124.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7903 | 27-CR-21-1230 | 2023-05-15 | 2461d1e9533637bc1c969f63a01a065afae16c27b792ae04b663c5ca364edd | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7904 | 27-CR-21-1230 | 2023-05-15 | 27f32c8024d396447589fde4e430af7b6605e65736d2b1a346ec1d3c38f6d4e7 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7905 | 27-CR-21-1230 | 2023-05-15 | 2bdf84d538f0dc5a28be1bebaf7673336def30796f0bb4350bd79f8a04361260 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0102.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7906 | 27-CR-21-1230 | 2023-05-15 | 31f640eb39e72b0f571b96c4491f8332ea282b1ae145b9e104951200812a2ad | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0060.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7907 | 27-CR-21-1230 | 2023-05-15 | 49edcb209c832d9e5d355d89cc30c0 af7271b1ab87187692eb837353176a380b7 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0042.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7908 | 27-CR-21-1230 | 2023-05-15 | 52b51e5576220360fb193b9d5b55444ea9969866836c3b11866be68f874e8d6 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0092.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7909 | 27-CR-21-1230 | 2023-05-15 | 5f76be60bd813cbabb97367ca4229c8babe884dc87947cdc302985542751fe6 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0042.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7910 | 27-CR-21-1230 | 2023-05-15 | 7ab25c00a34322b0bdc652d1b3dcf5e8b40fd27d8bbd6135c1de500921c0de39 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7911 | 27-CR-21-1230 | 2023-05-15 | 8a3d324b555be04a014bdef00fda60e32a4c2da1941a6b2554dd5a2538ef899507 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0129.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7912 | 27-CR-21-1230 | 2023-05-15 | 93ca1141af5c199ad1a759b2daf790c00a54c23f483573020c079b9da5e407 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7913 | 27-CR-21-1230 | 2023-05-15 | 959a0899e0d942c59e5341317bb0f4122f3df9158fcdab9965dca3d256ef32 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0082.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7914 | 27-CR-21-1230 | 2023-05-15 | 965c3ba22b5651300fab782b29b0553c544d8e92e1541d6e976d4ad8662bd1b4 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0057.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7915 | 27-CR-21-1230 | 2023-05-15 | a571d95d1acaa98cfaba653157f6c5f0c54cb4c88d04393dec56f05c002ba937783 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7916 | 27-CR-21-1230 | 2023-05-15 | adbf0cea7b988e74c29e3f964980a7ea8043d2ad501435c8ab78f7a8f7007d606e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0077.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7917 | 27-CR-21-1230 | 2023-05-15 | b50a03459943766f0aa9ef7d896b5a5ec2e66267a26a15445c3c79668ad26e17602 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0119.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7918 | 27-CR-21-1230 | 2023-05-15 | b62205afcf1e947e59bcd5582acf8cc97618b8eb896196862b2101ced6e7c4a66 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0161.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7919 | 27-CR-21-1230 | 2023-05-15 | b7fce97abdc9e169f4e21b9321871067ac87e36b8f9cfad3b63c36e1fe04e9da9 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0160.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7920 | 27-CR-21-1230 | 2023-05-15 | bcf1cc157d4abcd1232e7026fbc4c7590390fa1c218d28b90491c0d937547ff9 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /tser-0032.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 240

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7921 | 27-CR-21-1230 | 2023-05-15 | be0031b30948e916475 2dfde170e1a3bc45c3178df06923920 9cdb5d77404dcd | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7922 | 27-CR-21-1230 | 2023-05-15 | c80b0283b3ba7633b10d60a30d8fe51a7f5de0a8d7dda99b160a0b6c255904 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0162.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7923 | 27-CR-21-1230 | 2023-05-15 | eba0ea6e857d09f9404d5019d24e08f041a465de28448019fe501aec5efe | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0067.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7924 | 27-CR-21-1230 | 2023-05-15 | f06f6485534b94db06f2e7b573c34cddebf9dc4965c5dbcf8afa6f92083c1c263 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7925 | 27-CR-21-1230 | 2023-05-15 | f24ece8c48d99f3d8f458935f7e0e2edac33652c552f01 3aae70385397b161 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0007.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7926 | 27-CR-21-1230 | 2023-05-15 | f3742d9d0fcfbf2e338dd0f73e86c55142abdb29f9ccf0e7bbd5f c4ba0b4d38 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0087.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7927 | 27-CR-21-1230 | 2023-05-15 | f9f378b185a0944456da39797a0d888fbbb0c5d34d12ab4bf500c4d42f7e8c2e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7928 | 27-CR-21-1230 | 2023-05-15 | ff01f5cd97712735b181337feb5add645d535a2f8d99c7976b0b2cd5f4d64 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | /font-0027.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7929 | 27-CR-21-1230 | 2023-07-18 | 04651abc328a3827c9e3db2c5b969f70430b8da61a2f94dd233d1ea1c64ca7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0051.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7930 | 27-CR-21-1230 | 2023-07-18 | 19d0da0e754d793d9f62a25a0714196f47c46737f94e6941bd965c733b0752e678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7931 | 27-CR-21-1230 | 2023-07-18 | 1fa67c75ff96723772533 1c162f83635e9ba546d7c5b3e21800baa8edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0071.itf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7932 | 27-CR-21-1230 | 2023-07-18 | 40bad018360e5a7947f26565410a3bc40079a58442301157c5cff258181fa5a7b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7933 | 27-CR-21-1230 | 2023-07-18 | 730dd68f942628657b4b12619e7d00f5a06fa694e0f8f8f1b19731b7fae8d79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7934 | 27-CR-21-1230 | 2023-07-18 | 777acb19e3b9b51a8e7ede12ab82691749 15e30b4d13cd16ca95043cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7935 | 27-CR-21-1230 | 2023-07-18 | b50a034599441437fae96470d96a83c2e0d62672f4aa15445c3c706ffad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7936 | 27-CR-21-1230 | 2023-07-18 | c9e2514850508f7b593e62dd3430bdb5777ab1a3fe8b5c3078a629eedb12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7937 | 27-CR-21-1230 | 2023-07-18 | cb0efa78b5e82572ae5e6616312266d2193b4042c539b8db29c71f2389e78e6c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7938 | 27-CR-21-1230 | 2023-07-18 | f9946904ab8539dcddd7fa755409bdb7a5ff0f44cd09506 5ca02b925e75e148a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7939 | 27-CR-21-1230 | 2023-10-10 | 084b9697c38828d0f2c0b66f4d8fc35d86f273e7389c3 6d26e57ee94e394d84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7940 | 27-CR-21-1230 | 2023-10-10 | 1423978f8fa4fe6de3c333a811c42a0a773508c1891 86a3a01a44e26f6653980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7941 | 27-CR-21-1230 | 2023-10-10 | 14a03622090e9ccd7e7ae8ad830404f0d71bc5c55f8dd4b7e5ef575ea7236eab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7942 | 27-CR-21-1230 | 2023-10-10 | 1fa67c75ff96723772533 1c162f83635e9ba546d7c5b3e21800baa8edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7943 | 27-CR-21-1230 | 2023-10-10 | 518ca5bddbcee9ea2fc61526f5d0a6056c143db48cc866b3b375d976c20eb43e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7944 | 27-CR-21-1230 | 2023-10-10 | 57377bad79c5cbfb7b8deef0d93316ac76a52ad570c66f0871416d335c9f97d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7945 | 27-CR-21-1230 | 2023-10-10 | 6daeb4c05b464fb46d7358d2fdaef77a4fd9925c51bf850591b3b93bd035264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7946 | 27-CR-21-1230 | 2023-10-10 | 84adf92fbeb43cb73882a3dc15f664e56b909c4b7c0ddb729441b9adc9656162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7947 | 27-CR-21-1230 | 2023-10-10 | b50a034599441437fae96470d96a83c2e0d2672faa15445c3c706ffad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7948 | 27-CR-21-1230 | 2023-10-10 | c09827ce81d88cbe2d1554a0411d25826abde53348 23d84bc4c79b3b9cbfb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7949 | 27-CR-21-1230 | 2023-10-10 | f04b70d4e9f0083879ea5e919112152589f98d55d449ee6fe59f9e3a6fb931850ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7950 | 27-CR-21-1230 | 2024-02-12 | 4c5bd07006b511a910c904b1c318a4ddd18358959f0002789e605e9 8d121722 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-12_20240430075405.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7951 | 27-CR-21-1230 | 2024-02-12 | ba337412e513335ccfc025d3055589f77cc20962c67c629ce29e80c687c1788 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-12_20240430075405.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7952 | 27-CR-21-1230 | 2024-02-12 | e6d83bbe38af3e66a61a455e02c8c686b0af44b2d91745452daaaef040617555 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-12_20240430075405.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-12_20240430075405.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 241

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7954 | 27-CR-21-1230 | 2023-03-30 | 1548e7b6c7657d3c533c06e7ccf82f6157fc318e11519238417e29302f57b27b | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | /fon-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075428.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7955 | 27-CR-21-1230 | 2023-03-30 | e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdc04ea57aae7b119 | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | /fon-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075428.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7956 | 27-CR-21-1230 | 2023-03-30 | e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdc04ea57aae7b119 | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075403.pdf | /fon-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7957 | 27-CR-21-1230 | 2024-04-05 | 06ca043d766ac6621e228fd07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7958 | 27-CR-21-1230 | 2024-04-05 | 28379393dc7cb1a5e4ed4cf75f05416ec1aa3722febb0ac25451155e2194bf | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7959 | 27-CR-21-1230 | 2024-04-05 | 3ad11675afbb8550daff8e1f820da6eeed3638fc01394d2a87b4d4af2b28fd | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7960 | 27-CR-21-1230 | 2024-04-05 | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0135.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7961 | 27-CR-21-1230 | 2024-04-05 | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7962 | 27-CR-21-1230 | 2024-04-05 | f8e689fe1dc46e4e26e1cc98c639afc27c9c40eb3ab7caaf7b01e000ecceb3 | Proposed Order or Document | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | /fon-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7963 | 27-CR-21-1230 | 2021-01-24 | 654020bee62ba0b5f6c7c4a29246fda706a232c018d364127e9f8baf57444009 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-02-24_20240430075453.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7964 | 27-CR-21-1230 | 2021-02-24 | daf376a180816ae3991fc73f84a230e386624b35db791608f1d9aa6c8f8badf | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-02-24_20240430075453.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7965 | 27-CR-21-1230 | 2021-07-22 | 3448ebd806a8ce668e2f88f8470840def520937fb1ef53621c585323c8ac5ca440 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075439.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-07-22_20240430075439.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7966 | 27-CR-21-1230 | 2021-07-22 | aab135d1ea46a2736cf27f6faf72dea8416d416b83b1f20758fd4facc511cc4 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-07-22_20240430075445.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7967 | 27-CR-21-1230 | 2023-04-17 | 0a80d320a260d95a6f6515ac7fb14a83dcc8cc2313390e761ae4eeb0a331fcc6 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2023-04-17_20240430075422.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7968 | 27-CR-21-1230 | 2023-04-17 | 7692d2f491ce8b898dac31e6c79bf9ee1ec8067eb1d7a0c3f482442bcda02b2 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2023-04-17_20240430075422.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7969 | 27-CR-21-1230 | 2024-04-16 | 1071b0f1a122f7ade0e58a7f9ecdfdb66429b5de2378068f9c5ae9187514e2253 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075339.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075339.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7970 | 27-CR-21-1230 | 2024-04-16 | 5746ded52ca13570bef4ebfd39e4bf49f335a73b608aa75d6638fa65c72e3bea0 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075339.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075339.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7971 | 27-CR-21-1230 | 2024-04-16 | e0fa578827df95291b6601ba25b2a9233b43e50a90043ba2f8e2c2b04097f8b8 | Returned Mail | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075339.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075339.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7972 | 27-CR-21-1230 | 2022-10-14 | 343d0355526b908186ddf8dbfba74d11297ccc3f8ad8be488828977ba0baf3 | Witness List | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | /image-0081.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Witness_List_2022-10-14_20240430075439.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7973 | 27-CR-21-1230 | 2022-10-14 | fa51323053c6c089e9c046d5ec15c35618de6c3511174223bfe9de80175960 | Witness List | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Witness_List_2022-10-14_20240430075439.zip | MnCourtFraud.com/File/27-CR-21-1230.zip | MAKIS DEVELL LANE |
| 7974 | 27-CR-21-13752 | 2023-03-21 | 7f143a1ad87cd219d8d045718f5c62c1e1ca51d2391287306254969a059851da32 | Affidavit in Support of Petition | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Affidavit_in_Support_of_Petition_2023-03-21_20240430082341.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7975 | 27-CR-21-13752 | 2023-03-21 | 1b9709b72ef9e26f7458f7abc3a04b5da8da7ba910e65c4076c9f3c8a9620b5d | Certificate of Representation | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Certificate_of_Representation_2023-03-21_20240430082343.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7976 | 27-CR-21-13752 | 2023-03-21 | 16845503dd2de0661e5b29a4e58b47a6eaf93ee4c8fc62b039ef71456e51e275 | Correspondence | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7977 | 27-CR-21-13752 | 2023-03-21 | c075eb00a670bce92e3d9ef758908a48d716886949551708af5018a312309 | Correspondence | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7978 | 27-CR-21-13752 | 2021-08-02 | 6d637b88c1528c464e7272054368dff9afa3f2db7d92f015306767c4966f517 | Demand or Request for Discovery | MCRO_27-CR-21-13752_Demand or Request for Discovery_2021-08-02_20240430082359.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Demand_or_Request_for_Discovery_2021-08-02_20240430082359.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7979 | 27-CR-21-13752 | 2021-07-23 | 0f06fdb3a576ecc67a795ef0faa666d92c4b16818a961aaad91b77b772a2d | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7980 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7981 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7982 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7983 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7984 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7985 | 27-CR-21-13752 | 2021-07-23 | 2aec39a405db5f8f110bf301ea88db0c1610cac95453fc66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7986 | 27-CR-21-13752 | 2021-07-23 | 3909d3a28c60f88a605fb49430576729866b0283f63fe41c64052962f2565ef0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 7987 | 27-CR-21-13752 | 2021-07-23 | 4bbf3cd05a2ddb3236bc30b4a48e65ba0b7206b00fb713219e964b5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7988 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7989 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7990 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7991 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7992 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7993 | 27-CR-21-13752 | 2021-07-23 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7994 | 27-CR-21-13752 | 2021-07-23 | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7995 | 27-CR-21-13752 | 2021-07-23 | f627466c20ab2cd207d503833a58a71009fb3f5de8c3f5c6df5303ad7c16c48ddc | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7996 | 27-CR-21-13752 | 2021-07-23 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9de6d5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13752_E-Filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7997 | 27-CR-21-13752 | 2024-04-03 | 676f86d310e5677ba68365d2d31e6b59a6667174b0d1c92c01c93503edd65 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430082316.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7998 | 27-CR-21-13752 | 2024-04-03 | 998372bed96bf733ed29bd6ebe7ec6a89ebfb8bc9d0e2534ca426b220b2329043 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430082316.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 7999 | 27-CR-21-13752 | 2024-04-03 | e9a506f36247665c685ab6170d926fdca1072c8f65ff87b28fdd6b95f942706e | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-13752_Law Enforcement Bail Bond Receipt_2024-04-03_20240430082316.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240430082316.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8000 | 27-CR-21-13752 | 2021-10-14 | 3b05e053b50c30edad257b7c5d8ad9976056fb2d2d684ad34bed22857c2587b | Non-Cash Bond Posted | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Non-Cash_Bond_Posted_2021-10-14_20240430082353.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8001 | 27-CR-21-13752 | 2021-10-14 | 8424adf4310c61345fb6edb47f8f5f169d8402a5d9ec7be8db1e2b4dad7d5e7 | Non-Cash Bond Posted | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Non-Cash_Bond_Posted_2021-10-14_20240430082353.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8002 | 27-CR-21-13752 | 2021-10-14 | c61c6b7b1332929b035637dadf2e66ef7908f9e2b57f81e78453aa7b2182a9b7e | Non-Cash Bond Posted | MCRO_27-CR-21-13752_Non-Cash Bond Posted_2021-10-14_20240430082353.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Non-Cash_Bond_Posted_2021-10-14_20240430082353.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8003 | 27-CR-21-13752 | 2023-01-13 | 06d650a0e63560859370bf6813db72ac5f298b0e763487a474 df22e5a4d5f01 | Notice of Bond Forfeiture | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8004 | 27-CR-21-13752 | 2023-01-13 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Bond Forfeiture | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8005 | 27-CR-21-13752 | 2023-01-13 | 8968d3118d8ca6efb490943eb49835e5a3d5766af5df309d96e3f8a9d4f0ea2 | Notice of Bond Forfeiture | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8006 | 27-CR-21-13752 | 2023-01-13 | 997a6d23cb790bd37e0a3cdbd7faa76b2d9e310f9446 1f21d216af5266e5ac90 | Notice of Bond Forfeiture | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8007 | 27-CR-21-13752 | 2023-01-13 | b50a034599f4437f4ae9647fdf06a83c2efd267224aa15445c3c706dad26e17692 | Notice of Bond Forfeiture | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8008 | 27-CR-21-13752 | 2021-08-25 | 840720bd678e866e599fdf7fcb5efb61b8674c770eee4781f7e800aab89ba4bc | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2021-08-25_20240430082358.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8009 | 27-CR-21-13752 | 2021-08-25 | f6fa3fabfa8bdb570183d6a3b6f4d6be67b3376f6b32200ba80c99cf7872a3ac7a | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2021-08-25_20240430082358.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2021-08-25_20240430082358.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8010 | 27-CR-21-13752 | 2022-04-29 | 9e3dbc43fabf0636bdb5ddec7ecfccfba528fe2b44c6d234f86b0cc95932ff365 | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2022-04-29_20240430082352.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8011 | 27-CR-21-13752 | 2022-04-29 | f855eba8e9d5ffc80cdc61002cd32456bb40589742a68a52f35f5dce269d63e | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-04-29_20240430082352.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2022-04-29_20240430082352.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8012 | 27-CR-21-13752 | 2022-12-16 | 20c5cc54ebabbee446cab77f5593e405980766f5e3112b46be61cb2f2f5edc9 | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2022-12-16_20240430082348.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8013 | 27-CR-21-13752 | 2022-12-16 | 7ad0e6a6c5f16017c3ec27e6dcec7405a570abfade6999b45f95c301a4f66e29d | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2022-12-16_20240430082348.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2022-12-16_20240430082348.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8014 | 27-CR-21-13752 | 2023-12-27 | 37a88140be77ae585c6fa3c1fb1f071e4f6560e5b46776e10642865c73239bc9 | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2023-12-27_20240430082318.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8015 | 27-CR-21-13752 | 2023-12-27 | f66e6ba1a0c4a56e5ccff7a88d1a598d1416d9fdfe1677be000483a08372484047 | Notice of Case Reassignment | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2023-12-27_20240430082318.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8016 | 27-CR-21-13752 | 2024-04-12 | 115a441768381eb0c2d103413aaa2494248448c8f2089de2d8b70dd142adb507 | Notice of Filing of Order | MCRO_27-CR-21-13752_Notice of Filing of Order_2024-04-12_20240430082355.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Filing_of_Order_2024-04-12_20240430082355.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8017 | 27-CR-21-13752 | 2023-04-12 | b04d216d3906c5c28ff69663617766b45327d1054538356005c50a1078b6b72885 | Notice of Filing of Order | MCRO_27-CR-21-13752_Notice of Filing of Order_2023-04-12_20240430082355.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Filing_of_Order_2023-04-12_20240430082355.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8018 | 27-CR-21-13752 | 2022-10-28 | 6744897c49140d270058e538dc00dc7925e9cb6f5810bd45095eb7aa508925b4 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2022-10-28_20240430082349.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8019 | 27-CR-21-13752 | 2022-10-28 | 975b7e95d2e746a9223dd5255aeac582d0446291a3edeef70141264482bcf5b29 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2022-10-28_20240430082349.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2022-10-28_20240430082349.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 243

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8020 | 27-CR-21-13752 | 2023-04-06 | 5b4e49fdee46dd10ab6116905ac6ead7fd41c0f86d274bcccc6f2f5bb87f023c | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-06_20240430082337.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8021 | 27-CR-21-13752 | 2023-04-06 | a87cda2f9d87bd3cb81d2a4916d611d6 d830abf9990fd52a0093fef3a9c3f81ec | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-06_20240430082337.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8022 | 27-CR-21-13752 | 2023-04-06 | ba96d533056ecc2457ba2e97e50fbe5df6 7bf5445a747431e45240fa34735af82c6 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-06_20240430082337.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-06_20240430082337.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8023 | 27-CR-21-13752 | 2023-04-20 | 1211f58f7d6a91 38f5cabe9c3fe481 4b81b40d5132d45e4ea847 1f30f65761c58 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-20_20240430082333.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8024 | 27-CR-21-13752 | 2023-04-20 | c8c53fde8b9c174c3440eea2448ab9294b 0b4b39d060cb5f6b0f02eeeca1cb5 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-20_20240430082333.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8025 | 27-CR-21-13752 | 2023-04-20 | f8adc9119053feb 1a20094a086bb35ebe9f7d9ca7101a5709c490af39809adb | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-04-20_20240430082333.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-04-20_20240430082333.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8026 | 27-CR-21-13752 | 2023-05-15 | 1e0eca6878f84ebac28b1cfa456eaae34c 7e87022e3f6016a3953e64eb2c66 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8027 | 27-CR-21-13752 | 2023-05-15 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800 8ad8edece8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8028 | 27-CR-21-13752 | 2023-05-15 | b50a034599414376ae9647b96fad63c2e6 f2672daa15443c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8029 | 27-CR-21-13752 | 2023-05-15 | b912808862687606c6429c342c 3f64d4233e682c20431 0cf9f895b768cda3809f | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8030 | 27-CR-21-13752 | 2023-06-13 | 0eae913367408ae05f0b5deae07a5a8ee84 9bf8c1e85c8946cfc7286a565a7a | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8031 | 27-CR-21-13752 | 2023-06-13 | 1fa67c75ff96723777253 13c162f83635e9ba546d7c5b3e218008ad8edece8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8032 | 27-CR-21-13752 | 2023-06-13 | 2987dcbf074ec3f1f6d9b784e484b7f321 4d3b86089b50e7ebee8a2f375619b8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8033 | 27-CR-21-13752 | 2023-06-13 | 333715483 1c9c50fc417821cdb15f3de082b8b00de104017 26fb71fd2d65a511a | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8034 | 27-CR-21-13752 | 2023-06-13 | 4c7f4d0eae37ec7d34e8c33c2164891 2d9a37d00017 9eddb08bb2f3c2f3449cb | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8035 | 27-CR-21-13752 | 2023-06-13 | 54ad26ae8359be5ae1092e3d10e7a76d1 ca28431fe3b09eb5dc156899faffc7e | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8036 | 27-CR-21-13752 | 2023-06-13 | 616d7f975bb05dec f7a 1e97fa2e86009210a0f461 d2cf444678c2c1fb5d1a3ba1da980 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8037 | 27-CR-21-13752 | 2023-06-13 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddfc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8038 | 27-CR-21-13752 | 2023-06-13 | b50a034599414376ae9647b96fad63c2e6 f2672daa15443c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8039 | 27-CR-21-13752 | 2023-06-13 | baea2b64be5f56d2be3a73de50d4358797 92f79bc883759ad67e926031693 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8040 | 27-CR-21-13752 | 2023-06-13 | d806fdc8f57bf36 1b5ef07d92d0a2bec2d88c4f32ebb341a40725d7908604bf3 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8041 | 27-CR-21-13752 | 2023-08-01 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008ad8edece8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8042 | 27-CR-21-13752 | 2023-08-01 | 333715483 1c9c50fc417821cdb15f3de082b8b00de104017 26fb71fd2d65a511a | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8043 | 27-CR-21-13752 | 2023-08-01 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8044 | 27-CR-21-13752 | 2023-08-01 | 640ba73bf7d7c2ccd828c526406b8886 5b938ea7fd1ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8045 | 27-CR-21-13752 | 2023-08-01 | 640ba73bf7d7c2ccd828c526406b8886 5b938ea7fd1ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8046 | 27-CR-21-13752 | 2023-08-01 | 896bd3116d8caefb490943e4f4835e5a3d5 76af51f3089ca58 4a9dd99aded5ba2 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8047 | 27-CR-21-13752 | 2023-08-01 | b50a034599414376ae9647b96fad63c2e6 f2672daa15443c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8048 | 27-CR-21-13752 | 2023-08-01 | d9726ea454c276 70a6aefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8049 | 27-CR-21-13752 | 2023-09-22 | 1fa67c75ff96723777253 13c162f83635e9ba546d7c5b3e218008ad8edece8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8050 | 27-CR-21-13752 | 2023-09-22 | 333715483 1c9c50fc417821cdb15f3de082b8b00de104017 26fb71fd2d65a511a | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8051 | 27-CR-21-13752 | 2023-09-22 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8052 | 27-CR-21-13752 | 2023-09-22 | 640ba73bf7d7c2ccd828c526406b8886 5b938ea7fd1ed31292344 1c1885041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 244

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8053 | 27-CR-21-13752 | 2023-09-22 | 640ba73bf7d7c2ccdf28f4c526406fd8865b938ea7fd1ed3129234411c1f85041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8054 | 27-CR-21-13752 | 2023-09-22 | 896fd31116d8ca6aefb49094f3c04f835e5a3d57f66a551f30f6f06e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8055 | 27-CR-21-13752 | 2023-09-22 | b50a03459944317ffae9647b896a83c2e6fd6724aa1544fc3c706ba6d5e17692 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8056 | 27-CR-21-13752 | 2023-09-22 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8057 | 27-CR-21-13752 | 2023-12-14 | 16a57c75ff9672377725313c162f83635e9ba54bd7c5b3e21808baa88e0ecef8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8058 | 27-CR-21-13752 | 2023-12-14 | 33371548315c50fc417825cdb15f3de082b8b00de1040172dfb71826f5a511a | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8059 | 27-CR-21-13752 | 2023-12-14 | 515e2911510ca14dc34baae9d077ee71073224f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8060 | 27-CR-21-13752 | 2023-12-14 | 640ba73bf7d7c2ccdf28f4c526406fd8865b938ea7fd1ed3129234411c1f85041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8061 | 27-CR-21-13752 | 2023-12-14 | 640ba73bf7d7c2ccdf28f4c526406fd8865b938ea7fd1ed3129234411c1f85041b | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8062 | 27-CR-21-13752 | 2023-12-14 | 896fd31116d8ca6aefb49094f3c04f835e5a3d57f66a551f30f6f06e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8063 | 27-CR-21-13752 | 2023-12-14 | b50a03459944317ffae9647b896a83c2e6fd6724aa1544fc3c706ba6d5e17692 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8064 | 27-CR-21-13752 | 2023-12-14 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8065 | 27-CR-21-13752 | 2021-07-23 | 02d0f7222e0805bda1f51b7d05e1d05a9b51ebcd7975dcee765731b8d90223fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8066 | 27-CR-21-13752 | 2021-07-23 | 3b2daf7e7ee8743cf21934f265119b5a34faf26b355d46d14bc1f211d28d425 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8067 | 27-CR-21-13752 | 2021-07-23 | f3d98ef6f771bd3eb3a46c71699d3be9f5b400bf5fc237d5885b56b395bdd79 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-07-23_20240430082402.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8068 | 27-CR-21-13752 | 2021-10-11 | 030cab9284483f6e96ea5df5045d31f54df00300efdc01d03fd1c6d64d276f85 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8069 | 27-CR-21-13752 | 2021-10-11 | 131bab10fae664aa1e68df96734e38080a5abeb2c4ae4a5b3597876100202b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8070 | 27-CR-21-13752 | 2021-10-11 | 3693f5f7ce6fd25b6b34558225f1dac19dd1f369f3983d329693702472c87c73 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2021-10-11_20240430082355.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8071 | 27-CR-21-13752 | 2023-05-15 | 24295f080374e4ba9091c6b135a9441a81f5023478f9caaf7822202f2ee1d31c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8072 | 27-CR-21-13752 | 2023-05-15 | 33371548315c50fc417825cdb15f3de082b8b00de1040172dfb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8073 | 27-CR-21-13752 | 2023-05-15 | 39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8074 | 27-CR-21-13752 | 2023-05-15 | 39e8386d490d4169e977033b0fee22344c3c6beb215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8075 | 27-CR-21-13752 | 2023-05-15 | 3ea15f6a43fbd6d23a87de4131fd1128ca6a5a3f6d12ccb72e75e7196f1a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8076 | 27-CR-21-13752 | 2023-05-15 | 52ba3f3cc579c07892343f1c7c054e40730ec1a51c58b480163b26298889574f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8077 | 27-CR-21-13752 | 2023-05-15 | 7e09b6d2a31efe8b77e34538fd0f5f37d25afcdcdb867d01a7f9e55e76fa2cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8078 | 27-CR-21-13752 | 2023-05-15 | a2facf7d01beb9ca0a80813bdad9b23edc1984521f0b9b467c18dc5e9626ae9ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8079 | 27-CR-21-13752 | 2023-05-15 | b543b32a93a5e6f9a3bca6d988a1cedf5a84ba97ab73c475660e1c183c692976 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8080 | 27-CR-21-13752 | 2023-05-15 | ceeaf8a66b8374adb2d9b5ddbf515a6149150cb06636187268212c2258ff596 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8081 | 27-CR-21-13752 | 2023-06-13 | 13576d7f2b20c4ef328695f2fd4150e7866385057799f923a09984876e27ca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8082 | 27-CR-21-13752 | 2023-06-13 | 20afb9b307e51e44e90d844888304df9d0d04ea1064996f54e4fd5371105e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8083 | 27-CR-21-13752 | 2023-06-13 | 299c3c06335f5cef3d5c5f2911c08a1eff8a9d19766a2a50a3cd1c376c6de | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8084 | 27-CR-21-13752 | 2023-06-13 | 33371548315c50fc417825cdb15f3de082b8b00de1040172dfb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8085 | 27-CR-21-13752 | 2023-06-13 | 39e8386d490d4169e977033b0fee22344c3c6beb215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 245

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8086 | 27-CR-21-13752 | 2023-06-13 | 3d3d5c8abd455ef5a694a4052ba020aeee18c6f2cc1497677786a3c12fb104ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8087 | 27-CR-21-13752 | 2023-06-13 | 4023225c82ca062074fe6fbe05c2f26a74626bd53707bae9e6e89319a3da0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8088 | 27-CR-21-13752 | 2023-06-13 | 8a68b13e5afc1e334d9fdfbc32d6e21192d3fb48886a05d463c1b21823ed2518 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8089 | 27-CR-21-13752 | 2023-06-13 | 9c4f6f05ad079043e1ac9db10cd4e7f938d7f13cf5e5a726403260392b2df918 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8090 | 27-CR-21-13752 | 2023-06-13 | ae32feb6fdc3363fbe324858d93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8091 | 27-CR-21-13752 | 2023-06-13 | c98fecb3c695474d57ac214e8c745f5a0f814f1fa6d29295aad1d079300fe48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8092 | 27-CR-21-13752 | 2023-07-19 | 086b4c456dbe6f09fdfe99517bcfa6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8093 | 27-CR-21-13752 | 2023-07-19 | 1fa67c75ff967237772531c3c162f83635e9ba54fd7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8094 | 27-CR-21-13752 | 2023-07-19 | 333715483 1c9c508c417820cdb15f3de082b800b04d0172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8095 | 27-CR-21-13752 | 2023-07-19 | 6a1e22132a54fea50ee9c2479f0bb4e51f3e2ebf30e9925fba45cda6a9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8096 | 27-CR-21-13752 | 2023-07-19 | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd247d0551f0206eecbbad4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8097 | 27-CR-21-13752 | 2023-07-19 | b50a034599f4147f8ae9647b896a83c2e6f267244a15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8098 | 27-CR-21-13752 | 2023-07-19 | bb2b65d345f8aa0ddaba4672988b2b6d4f0fab10d0c2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8099 | 27-CR-21-13752 | 2023-07-19 | bb2b65d345f8aa0ddaba4672988b2b6d4f0fab10d0c2ae1fa02555ed1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8100 | 27-CR-21-13752 | 2023-07-19 | d7686dea49d922e34bb97450b03821059b664241fac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8101 | 27-CR-21-13752 | 2023-09-19 | 18770fab17e1a611fb968f88816053205d6e173c2de7fa682a41deScdffa48f4b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8102 | 27-CR-21-13752 | 2023-09-19 | 1fa67c75ff967237772531 3c162f83635e9ba54fd7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8103 | 27-CR-21-13752 | 2023-09-19 | 28b97e85f2ef0e210e1275cd279e0d680b25f9f99e6d4713760cba48f0f66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8104 | 27-CR-21-13752 | 2023-09-19 | 29716e610722b9d43cf0e9bf29ba2bdb3ce122355afe236f5893091c298c0c0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8105 | 27-CR-21-13752 | 2023-09-19 | 333715483 1c9c508c417820cdb15f3de082b800b04d0172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8106 | 27-CR-21-13752 | 2023-09-19 | 39e8386d490416069770338d0ee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8107 | 27-CR-21-13752 | 2023-09-19 | 672a32d88b51db55a4434df5665dd55489dce56318f7c06c532672be83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8108 | 27-CR-21-13752 | 2023-09-19 | 884a309b5619d809f8be9cce492857e6e978785108066a86e707664f605c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8109 | 27-CR-21-13752 | 2023-09-19 | 9359aa310d9de69c16efc71faefa62622fdfdc04a19556ef17cd9545c59db429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8110 | 27-CR-21-13752 | 2023-09-19 | 9703e999153f8e9e641e55ec31f86829e9d8e68e68605f0c87df712b4da9e2571f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8111 | 27-CR-21-13752 | 2023-09-19 | b50a034599f4147f8ae9647b896a83c2e6f267244a15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8112 | 27-CR-21-13752 | 2023-09-19 | be0b0410edf57c5b76b4e28678lal7556019589555ee11ef72160a3647fb7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8113 | 27-CR-21-13752 | 2023-09-19 | c0de1c4a9ca9c099474ab10a23bfe7566017b8eb4421f0f0e21ac2e533948c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8114 | 27-CR-21-13752 | 2023-12-12 | 18bf17810bd8761079d9694099abb2bb7dc9dc280381f264fd484a39bb884f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8115 | 27-CR-21-13752 | 2023-12-12 | 1fa67c75ff967237772531 3c162f83635e9ba54fd7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8116 | 27-CR-21-13752 | 2023-12-12 | 2d9a503842001772364a2fb1f582427a7dd9d07679f501f94553a6df459e5d47dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8117 | 27-CR-21-13752 | 2023-12-12 | 333715483 1c9c508c417820cdb15f3de082b800b04d0172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8118 | 27-CR-21-13752 | 2023-12-12 | 39e8386d490416069770338d0ee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 246

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8119 | 27-CR-21-13752 | 2023-12-12 | 4de7bf1a7bbd86344cd3acf894008a68c9366211622fcb9f65e5424d92e4b3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8120 | 27-CR-21-13752 | 2023-12-12 | 8cfdc3328bac29da2bdc24807feb79e95a5c00621b6dbaef7f4bf8bc8c61566ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8121 | 27-CR-21-13752 | 2023-12-12 | 9a010d54eb20ab47efe630d1976e6ee05523986263820d156a6412131464dc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8122 | 27-CR-21-13752 | 2023-12-12 | a2249254fe3eeeee8ea760ec9c40b6444d463cb11df40057183b50fc1f09bfc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8123 | 27-CR-21-13752 | 2023-12-12 | adf5eb59a75bca9f357b2d0ec1d8450db2210180f681110ebd926bfe80e2af43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8124 | 27-CR-21-13752 | 2023-12-12 | b50a034599d41378ae96470f6a83c2e6d26724aa15445c3c706ba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8125 | 27-CR-21-13752 | 2023-12-12 | cdbdf7de72331552f8e5e17da546a9e2b59d6b3f5f8b860bf59be2f42fa9bc4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8126 | 27-CR-21-13752 | 2023-12-12 | e13e22671cd2d3a1aad96e7187cc40234aea0235671deb89fc57fe24fa3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8127 | 27-CR-21-13752 | 2024-04-09 | 057d903a36c37ea0db4d916c80e8e4a27f9fa9045c07d9f455f1a5dc6b10a5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8128 | 27-CR-21-13752 | 2024-04-09 | 33371548431c9c50fc417f2ffcdb15f33f55e6982fcb0d0de104017d2f710d88a5a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8129 | 27-CR-21-13752 | 2024-04-09 | 39e8386d490410fe97703b3bfee223443ccb6eb215a8524586654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8130 | 27-CR-21-13752 | 2024-04-09 | 5aefe3689814161594dd9c3179bf312346068d8c8d4cc2230315ed25ec9450864 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8131 | 27-CR-21-13752 | 2024-04-09 | 5dce341b491cc1499fda19a879f980d457fdfe447fcd5247470ec23ef0a9a362ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8132 | 27-CR-21-13752 | 2024-04-09 | 77dcf1837cd12d7bef3c9973281eb30d5649a3191e7c60eb7dc008ed95772074 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8133 | 27-CR-21-13752 | 2024-04-09 | 9e4c20d8efaf9d5c6c9d37ae159fc0ff84f169293f1ebc4205048ba06c36154cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8134 | 27-CR-21-13752 | 2024-04-09 | a34aef5d47ebc4d559860860348b961d4bea3b745b526de299fb73201b6d6dec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8135 | 27-CR-21-13752 | 2024-04-09 | a875e989edc1b38c955fdf8caf8263ea1e79f885d02918a34788288770815ebe | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8136 | 27-CR-21-13752 | 2024-04-09 | e310ed96b3989e36991a3b5e80027366a032bba09f5204bcf969544b92ad1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8137 | 27-CR-21-13752 | 2024-04-09 | f0edc78e3c7a965c7020915728d1ff0c457af752ab58e1b8f2e96092f59292e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8138 | 27-CR-21-13752 | 2023-03-21 | 1fa67c75ff967237772531c162f836c5efba546d7c5b3e21800baa88edece88 | Notice-Other | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8139 | 27-CR-21-13752 | 2023-03-21 | 38317c1b901deea1ae8a4fe6fae68b2a59a6b642a7143e10b8642b511cf388cff | Notice-Other | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8140 | 27-CR-21-13752 | 2023-03-21 | 896fd3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice-Other | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8141 | 27-CR-21-13752 | 2023-03-21 | b50a034599d41378ae96470f6a83c2e6d26724aa15445c3c706ba026e17692 | Notice-Other | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8142 | 27-CR-21-13752 | 2021-07-23 | d58805a65cf3feb0a02d7e5eee1a3d5c666e92eb1ec82a4fa586b70011dc2d8 | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2021-07-23_20240430082401.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8143 | 27-CR-21-13752 | 2021-07-23 | ea3e1962157ca865a2a427733247c48e59c4578cc6290bde3b6bfdb0cd056cc | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2021-07-23_20240430082401.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2021-07-23_20240430082401.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8144 | 27-CR-21-13752 | 2021-10-11 | 002b6d6e5da62a0ced18bf1209a3edb617b5e94d5e6ad362600b55844058d2d | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2021-10-11_20240430082354.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8145 | 27-CR-21-13752 | 2021-10-11 | 71d7425fc179114c33e752a2100943c2311fd6f3b548e5e3de5cb7af54f5feb86b | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2021-10-11_20240430082354.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2021-10-11_20240430082354.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8146 | 27-CR-21-13752 | 2024-02-12 | 1de072132596fff50a7c99a6b5a5ea849e35a0591586e16e8b34b2751fa324153 | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2024-02-12_20240430082317.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8147 | 27-CR-21-13752 | 2024-02-12 | 9c06dd3531377b3ca3a1b55086ad435f31acb0d050a7bc873eada99e10142ccb | Order for Conditional Release | MCRO_27-CR-21-13752_Order for Conditional Release_2024-02-12_20240430082317.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_for_Conditional_Release_2024-02-12_20240430082317.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8148 | 27-CR-21-13752 | 2023-01-12 | 092f8fa1c9f8fc69804956fc838363026fd24423ca9cb88f8e0cde924bf2b9ec5 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8149 | 27-CR-21-13752 | 2023-01-12 | 135d49be7b8048fdf495bb60693977d64b6f978e1fa720bae20dbf8bf7d9d82e52 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8150 | 27-CR-21-13752 | 2023-01-12 | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae6Saefb467e25e2e | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8151 | 27-CR-21-13752 | 2023-01-12 | 896db3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40ea2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 247

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8152 | 27-CR-21-13752 | 2023-01-12 | 8c7dd9019dba6c46d9e2ce9e27990df37d4cd01e1b292e79c226897dced1f14d | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash or Surety Bond_2023-01-12_20240430082347.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8153 | 27-CR-21-13752 | 2023-01-12 | f75800e7a4e51cbf1473c37c69b793d38a39e8eefe9a285e46666d235d60aa5f2 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-13752_Order Forfeiting Cash or Surety Bond_2023-01-12_20240430082347.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-01-12_20240430082336.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8154 | 27-CR-21-13752 | 2023-04-12 | 648a7e216b5424e4e42a863b2e17b0f5acc01cc68614212e00a3d34d64cd2c931 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-04-12_20240430082336.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8155 | 27-CR-21-13752 | 2023-04-12 | e4af50bb26be485c3f0f36f2ee616f5bf977f9ef34260c2475c3d5add005cf07d0 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-13752_Order Reinstating Forfeited Cash or Surety Bond_2023-04-12_20240430082336.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-04-12_20240430082336.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8156 | 27-CR-21-13752 | 2023-02-23 | fc9b0a964d81dc1481a2873ae7e2ef3fe8cc11eccc0db73d56189570f454b39 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8157 | 27-CR-21-13752 | 2022-06-23 | 427af119ebf70464f8647105da65ea9d385162ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8158 | 27-CR-21-13752 | 2022-06-23 | 7e91c4cde10909e246d8051122d0108d5b5adb08f6690da06d9f07f014e9046 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8159 | 27-CR-21-13752 | 2022-06-23 | be2e4b0115d7773f00e65e9afa383b7abbfacc01eb84bbd06f4db74136986470497 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | /font-0089.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8160 | 27-CR-21-13752 | 2022-06-23 | bee70f6383f8ba3fdd01819c1fc0ac910aefd295bd79af105adfff75e8bcc1e5c | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.pdf | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8161 | 27-CR-21-13752 | 2024-04-05 | 06ca643d766ac6821e228bf07d4c2b002dad01052bd37a9ab157a0b3eba517949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8162 | 27-CR-21-13752 | 2024-04-05 | 26ab28720b8508e3aa082c126bb551635306f0cdb3770cc4f7103ae9d27ca5 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8163 | 27-CR-21-13752 | 2024-04-05 | 28379393fc7cb1a5e4e66d475f0f6416ec1aa37232ebbfdac2545150e219bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8164 | 27-CR-21-13752 | 2024-04-05 | 3afd11675afb8505bfaf8e18fb2b6a0eee65e389c01394d2a87b4d4aa2b28bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8165 | 27-CR-21-13752 | 2024-04-05 | 427af119ebf70484864471055da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8166 | 27-CR-21-13752 | 2024-04-05 | a3194d0aa748803db1250fe49f9cb4d31a328b92cd651496819b0d54f6e6566d6 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8167 | 27-CR-21-13752 | 2024-04-05 | c66bfa1cc4350f1e1a85bd08a30ec3efd4163966148229348e378e37f8f01a27 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0194.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8168 | 27-CR-21-13752 | 2024-04-05 | f4034a6eabbb30ea0117765fec65367f83d4d226fa5dc9f2ef33ef00fcbddb | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8169 | 27-CR-21-13752 | 2024-04-05 | f4034a6eabbb30ea0117765fec65367f83d4d226fa5dc9f2ef33ef00fcbddb | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8170 | 27-CR-21-13752 | 2024-04-05 | f8e08f90e1dc46e4e26e1cc98c639a9fc27c9c40eb3ab7caad7b01e006eccedb3 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8171 | 27-CR-21-13752 | 2023-05-15 | 07eeb6d3357c2 caf45f6fa2a532beac139533896b56a1f28460f0b6513524dbb1d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082350.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082350.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8172 | 27-CR-21-13752 | 2023-05-15 | 1fa67c75f967237772531c3c162f83635e9ba546d7c5b3e218008aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8173 | 27-CR-21-13752 | 2023-05-15 | 24fcbf1e953363776c1c9fd863a01a965afae1fe27b792ae4f4bb63c5ca364cddd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8174 | 27-CR-21-13752 | 2023-05-15 | 27f32c882dd3f664d75889de8e44306a7d6605e657502b1a34e1d3c3f86d4c7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8175 | 27-CR-21-13752 | 2023-05-15 | 2bd8b485388fdc5a28be1bebaf7b67336defc3679cfb8f8b4533bbff8fb804361260 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0102.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8176 | 27-CR-21-13752 | 2023-05-15 | 31f640eb39e72b0f571b96c444918332ea2822b1ae145bb9e1049512082a2ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0062.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8177 | 27-CR-21-13752 | 2023-05-15 | 49edcb209c832d9e5d355df0cc36c3e8727b1fadd7f1d76692eb073537da38b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0062.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8178 | 27-CR-21-13752 | 2023-05-15 | 52b51e557622030dfb193bdf5b5544eaac9969866f361c3b1186bbc68877ebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0092.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8179 | 27-CR-21-13752 | 2023-05-15 | 5f76fe60bd813c0abb97367ca429c8babe884dc87947cdc302955422751b86 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0042.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8180 | 27-CR-21-13752 | 2023-05-15 | 7ab25c0fa34322b06feb52d1b3dcf5e8b40d27d8bb46135c1de500921cc9de39 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0010.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8181 | 27-CR-21-13752 | 2023-05-15 | 8a3d524b550be84a0146eb00da60e32a4c2da1941a9b255485253f9e8f99507 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0107.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8182 | 27-CR-21-13752 | 2023-05-15 | 93ca1141af5c199ad1a759b2daf78b06ba7d0e00a54c23f4835730207f9db56e5e07 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0082.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8183 | 27-CR-21-13752 | 2023-05-15 | 959a98099e0d942c59e53d13178b0f122df3d9f15fcdab965da5a265d3256ef32 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0082.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8184 | 27-CR-21-13752 | 2023-05-15 | 965c3ba22b565130f6aa765b29bb553c5448e92e5341a4bb976d4ad06626d1b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0057.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 248

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8185 | 27-CR-21-13752 | 2023-05-15 | a571d95d1acaa08cfaba653157fc9f0c54cb4cf849d3436c5605c002ba937783 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8186 | 27-CR-21-13752 | 2023-05-15 | adbf0cea7b98fe74c29c5f964980f7ad8043d2afb01435c8ab7df7a970074606e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0077.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8187 | 27-CR-21-13752 | 2023-05-15 | b50a034599f4f47f5ae9647d96a83c2e6d2672aaa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0115.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8188 | 27-CR-21-13752 | 2023-05-15 | b62205c01c947e596cd5582ac8fcc9761bf8e8d961fd6620b3f16cede7e4a66 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /image-0161.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8189 | 27-CR-21-13752 | 2023-05-15 | b7fce97abde9e16984e21693218710b7ac87e36bdf9cda8b63c36e1fe6e9da9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /image-0160.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8190 | 27-CR-21-13752 | 2023-05-15 | bcf1cc15744abcd1232e702fd9c4c7590390fa1c218d2fb90491c6d9375478f9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0032.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8191 | 27-CR-21-13752 | 2023-05-15 | be0031b30948e916473206e170e1a3bc45c317b8f96923920f9cdb5d77404dcd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8192 | 27-CR-21-13752 | 2023-05-15 | c80b02838c0ba7633b10d60a30d88c51a755de0abf7dda996160a80bc2550904 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /image-0162.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8193 | 27-CR-21-13752 | 2023-05-15 | eba0ea6e857d09994d4d5019d24e69f0d434465de28f48019fe501aec5efe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8194 | 27-CR-21-13752 | 2023-05-15 | f06f64f654b94db0f6d2e7b573c34cd4ef68cf6bc5d8c5dbcf6fa9afd50031c263 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8195 | 27-CR-21-13752 | 2023-05-15 | f24bce8c48d99f3d8f456693d7efea2edac33652c552f013ae7038539f7bf61 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0097.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8196 | 27-CR-21-13752 | 2023-05-15 | f37420fb00cfbf2e33f8d0d73e86c55142abdb29f9cc80c9e76bd7c4baf04d38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | /font-0087.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8197 | 27-CR-21-13752 | 2023-07-18 | f9f378b185af9446da397974d888baf0ddc0c5d34d12ab4bf500c4d42d7e8c2e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082321.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8198 | 27-CR-21-13752 | 2023-07-18 | f801ff5cd9771273b181337eb5addb45d5305a28b89fc79760e0b2cd0d4d64 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082321.pdf | /font-0007.cid | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8199 | 27-CR-21-13752 | 2023-07-18 | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ce7e6c84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8200 | 27-CR-21-13752 | 2023-07-18 | 19d80a9c754d793d9b2a225a07d16947c42c03f594e0416d965c733b07f2e678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8201 | 27-CR-21-13752 | 2023-07-18 | 1fa67c75f067237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0071.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8202 | 27-CR-21-13752 | 2023-07-18 | 40bad01836e5a7947f265651b8a3bc4007f9a5844f2f81157c5c8725881f65a37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8203 | 27-CR-21-13752 | 2023-07-18 | 7306fd889426286578fa8612619e7a90f5a9dda69e0f88f1b197163fae8df79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8204 | 27-CR-21-13752 | 2023-07-18 | 777acb19e3b9b51a8e7e6e12ab82b9174915e30b4d13cd166caf6044cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0062.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8205 | 27-CR-21-13752 | 2023-07-18 | b50a034599f4f47f5ae9647d96a83c2e6d2672aaa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0076.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8206 | 27-CR-21-13752 | 2023-07-18 | c9c251485058f7b593e62dd3436bda5777ab1a36e9b4507f8629ee6b12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8207 | 27-CR-21-13752 | 2023-07-18 | cb0efa78b5e82572ae5e6616312b8a2193bd442c53fbddb29c71f2389e78ebc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8208 | 27-CR-21-13752 | 2023-07-18 | f994690a6e8539dcdda7fa7554098db7a5f0f44c8f95065ca03b925e7fe148a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8209 | 27-CR-21-13752 | 2023-10-10 | 084b9697c388285df2c0b604d0fc35d86f273e7389e36d26e57ee94e39d484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8210 | 27-CR-21-13752 | 2023-10-10 | 142397868fa4feb6de3c333a811c42a0a77350b30918da3a01a44e26f6053980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8211 | 27-CR-21-13752 | 2023-10-10 | 14a0362209fe9ccf7e7ae8adf830484fa0f1bc5c55fbbfd5b7c5ef575a7236eab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8212 | 27-CR-21-13752 | 2023-10-10 | 1fa67c75f0967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0073.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8213 | 27-CR-21-13752 | 2023-10-10 | 51fca5bddbce9ea2bfc5126d50fba0f0567c43db48cd963b375f6f97bc20eb43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8214 | 27-CR-21-13752 | 2023-10-10 | 573779ad79c5cdb7b5eded90310314ac76a52a0570c66b7414d335c99f74d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8215 | 27-CR-21-13752 | 2023-10-10 | 68dae64c05b464dba6d735fd22fdaef77a4df925c51b8f56091b3093b093f5264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0058.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8216 | 27-CR-21-13752 | 2023-10-10 | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7cd42b729419adc9c656162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8217 | 27-CR-21-13752 | 2023-10-10 | b50a034599f4f47f5ae9647d96a83c2e6d2672aaa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0078.otf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |

EXHIBIT SHA-2 | p. 249

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8218 | 27-CR-21-13752 | 2023-10-10 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8219 | 27-CR-21-13752 | 2023-10-10 | f04b70d4ef690838796ea1911252580e865ed49e6fe59f9e3af69311850ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8220 | 27-CR-21-13752 | 2023-10-10 | f10d6c66411b0051db57f77f13e0e9a912eb5781738bf63fe4c5d04437ccb2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8221 | 27-CR-21-13752 | 2021-07-23 | ac3a7099aa23c5a3e2ee00b90acd5c7f2e329ac1b527cf20c530130fae77dedd | Other Document | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Other_Document_2021-07-23_20240430082400.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8222 | 27-CR-21-13752 | 2021-07-23 | ebbe02ce6d47a0eedec22559120570711e60442506b93803154f5c8d950fd13 | Other Document | MCRO_27-CR-21-13752_Other Document_2021-07-23_20240430082400.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Other_Document_2021-07-23_20240430082400.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8223 | 27-CR-21-13752 | 2023-03-21 | 1548e7b6c7657d3c533c0be7cc82f61579c31f9e1151923841272c59302f57b27b | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8224 | 27-CR-21-13752 | 2023-03-21 | 4311b84fc0bba4babccbc97f138a34419116bc9ac7bb21622bee4b3dca3d409c | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8225 | 27-CR-21-13752 | 2023-03-21 | 4311b84fc0bba4babccbc97f138a34419116bc9ac7bb21622bee4b3dca3d409c | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8226 | 27-CR-21-13752 | 2024-04-05 | 06ca043d766ac6621e22f8d07d4c20f02e8ad010052bd37a9a6157a0b3e6d17949 | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8227 | 27-CR-21-13752 | 2024-04-05 | 283793930c7cb1a5e4ed4cf75f0f641ec1aa3723b6bb0ae254151530c219d6fd | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8228 | 27-CR-21-13752 | 2024-04-05 | 3afd11675afbfb85560af8e1f620da0eeed3630bc0139d42af7b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8229 | 27-CR-21-13752 | 2024-04-05 | f4034a0eab6bb30ea0117765fec9363678fd4d226fa5dc9f2ef33ef0f0c6ddb | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8230 | 27-CR-21-13752 | 2024-04-05 | f4034a0eab6bb30ea0117765fec9363678fd4d226fa5dc9f2ef33ef0f0c6ddb | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8231 | 27-CR-21-13752 | 2024-04-05 | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000eccdb3 | Proposed Order or Document | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8232 | 27-CR-21-13752 | 2021-09-08 | b2caf726527f6a4c0b416647961f3666e169f19388e3dc1575a533262871782247 | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2021-09-08_20240430082356.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8233 | 27-CR-21-13752 | 2023-04-17 | d78d4248088f0651976ef899314e8ec5ed38974 d13de149dd04456faf1e339300 | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2023-04-17_20240430082334.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8234 | 27-CR-21-13752 | 2023-04-17 | 0a80d320a260d95a6f6515ac7fb14a83dce9cc231339 0e761a04eeb0a3318cc6 | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2023-04-17_20240430082334.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8235 | 27-CR-21-13752 | 2023-04-17 | 7692d2f491e4b98d89ac31e6e79bf9ee1ec8067 4eb1d7a9c38482442bcda02b2 | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2023-04-17_20240430082334.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8236 | 27-CR-21-13752 | 2024-04-16 | 88922cd2e6ea6d885883f8d5527980664dd4310de6b287297075b5bdb2c62905 | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082342.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2024-04-16_20240430082342.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8237 | 27-CR-21-13752 | 2024-04-16 | d5ee97101a2144 3b3ef7aa8ae3525ff8b2d7cfd079f3952a38f7cf50dfc15c9cc | Returned Mail | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082342.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2024-04-16_20240430082342.zip | MnCourtFraud.com/File/27-CR-21-13752.zip | MAKIS DEVELL LANE |
| 8238 | 27-CR-21-13795 | 2022-09-14 | 17d6599593688093eb2a7559bfd30c671a4a61d97e5e7413e72e1fbb365139 | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8239 | 27-CR-21-13795 | 2022-09-14 | 7d8effcbac75b52ee2cb7a3426cfc45c6e741a843857e9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8240 | 27-CR-21-13795 | 2022-09-14 | a6591cc60cada3a7aef3772 4e84208363a142b9a415 3fd4cc3c386532d8492ec | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8241 | 27-CR-21-13795 | 2022-09-14 | b75a3d30a71c54d7b36e17717b9b4b345c601cd877637 3a9063810a48daa2379 | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8242 | 27-CR-21-13795 | 2022-09-14 | c07cfa58ba106a2dd4edd2fc9a024db5962baf5d9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8243 | 27-CR-21-13795 | 2022-09-14 | e872bf7bd77fa204eaf2e4ba13a11 7762cf78caa2a87ba58359530362034e2a | Correspondence for Judicial Approval | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8244 | 27-CR-21-13795 | 2021-07-29 | 10cf519815d4e12825003859f6430a344599ba743e5d58acc303b2 ad81455f9a | Demand or Request for Discovery | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Demand_or_Request_for_Discovery_2021-07-29_20240430082445.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8245 | 27-CR-21-13795 | 2021-07-29 | 1f668307 7c7b80ba7ebc1ab00f061cf7b8d2286c7fc01924c4d3ed120b0716bff8 | Demand or Request for Discovery | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Demand_or_Request_for_Discovery_2021-07-29_20240430082445.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8246 | 27-CR-21-13795 | 2021-07-29 | 2c8348958727d908af75ca7af4d87bb4981a0d026540 5e9289779160ee2b8ba | Demand or Request for Discovery | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Demand_or_Request_for_Discovery_2021-07-29_20240430082445.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8247 | 27-CR-21-13795 | 2021-07-29 | b6d8cca66f310249 6e13faa201514 5e6b72f66aa59912496276b3ee41fad7b82 | Demand or Request for Discovery | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Demand_or_Request_for_Discovery_2021-07-29_20240430082445.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8248 | 27-CR-21-13795 | 2021-07-29 | df8697e5aa35d5323fb042de8340 2f0e0547519f5bf79e3ee06664f1ff7e57 | Demand or Request for Discovery | MCRO_27-CR-21-13795_Demand or Request for Discovery_2021-07-29_20240430082445.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Demand_or_Request_for_Discovery_2021-07-29_20240430082445.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8249 | 27-CR-21-13795 | 2023-02-22 | 15e28e8ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c28e238 | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | /image-0106.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430082431.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8250 | 27-CR-21-13795 | 2023-02-22 | 8d8ad55214c3736fd1a75e2b977948f0b9f33ea054b55c455169bbab0c6f00cd | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430082431.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8251 | 27-CR-21-13795 | 2023-02-22 | cad92b2bf7902ea391d8b4554463ada8b3128f8be98aa1a32db4544b3efa12 | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | /font-0112.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430082431.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8252 | 27-CR-21-13795 | 2021-07-23 | 3909d3a26c6008ba605fb494305767298b6e02838b3b441c6d052962f5d5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8253 | 27-CR-21-13795 | 2021-07-23 | 4bbf3cd95fa2ddb32360c30b4a48e65ba0b7206b00fb71321fe964b5289a50ff | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8254 | 27-CR-21-13795 | 2021-07-23 | 631d1e947ab29a5d278f8a881111190a5f9c2d2b7c5290651ea87832402dd209 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8255 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8256 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0288.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8257 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0268.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8258 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0248.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8259 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0104.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8260 | 27-CR-21-13795 | 2021-07-23 | 691324509be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041f87a00c60074 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0298.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8261 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0348.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8262 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0368.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8263 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8264 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0358.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8265 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0338.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8266 | 27-CR-21-13795 | 2021-07-23 | 7832decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0318.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8267 | 27-CR-21-13795 | 2021-07-23 | d5844f0aadd8f0a51a744a9605c0519fc5ee0bd1da0c4b6ed03b3ef3376569 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8268 | 27-CR-21-13795 | 2021-07-23 | f627466c20a82cd207d50833a58a71009909b3f5de2c6d5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8269 | 27-CR-21-13795 | 2021-07-23 | fbc6023a7c0c6bd25f5d3460b2b3895f09dd1dd49de8d5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-Filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8270 | 27-CR-21-13795 | 2022-02-01 | 09289fa1c9f98c6980495b0c88306d302d423423cafe888e0e2dc924bf269ec5 | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /font-0196.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8271 | 27-CR-21-13795 | 2022-02-01 | 260b01431b36870269301aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8272 | 27-CR-21-13795 | 2022-02-01 | 427af119e8f704848644710f5da65ea8d385162ce3d7f8b674a2b0bda4893f95 | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /font-0037.tiff | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8273 | 27-CR-21-13795 | 2022-02-01 | d2258fbf55d80aeb2051e213f8aeb94b94a7c846cfd59b3560071a95ebf4af1 | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8274 | 27-CR-21-13795 | 2022-02-01 | d4658852dbd846586 1cee6ee2bf78dec9b7b4cd80946e0cc88e1cd792341bfd2 | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8275 | 27-CR-21-13795 | 2022-02-01 | d4658852dbd846586 1cee6ee2bf78dec9b7b4cd80946e0cc88e1cd792341bfd2 | Findings and Order | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8276 | 27-CR-21-13795 | 2022-04-01 | 533ab91103eecfb64b8dbb4777ef82b8d002770b296b8147b7f69a1178be8f80 | Notice of Case Reassignment | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Case_Reassignment_2022-04-01_20240430082440.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8277 | 27-CR-21-13795 | 2022-04-01 | e1bd17da9103967654e72b9e06071c17ba5d2e3bf77a7d5bfbd19fe1e43f931 | Notice of Case Reassignment | MCRO_27-CR-21-13795_Notice of Case Reassignment_2022-04-01_20240430082440.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Case_Reassignment_2022-04-01_20240430082440.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8278 | 27-CR-21-13795 | 2023-01-13 | 530e051098aeed05fd68d821a1c471adfc535226b9072595ea27c16951fa6018 | Notice of Case Reassignment | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Case_Reassignment_2023-01-13_20240430082432.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8279 | 27-CR-21-13795 | 2023-01-13 | 82c5ec26ec5fb2c823f4980314de9776d9d27111b3a4deebba2157d8deb873655 | Notice of Case Reassignment | MCRO_27-CR-21-13795_Notice of Case Reassignment_2023-01-13_20240430082432.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Case_Reassignment_2023-01-13_20240430082432.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8280 | 27-CR-21-13795 | 2021-07-27 | 00b6aa883b38b689d2892bee88e367010fc8c1032698f8e3790000d9bfe2eb59 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Remote_Hearing_with_Instructions_2021-07-27_20240430082446.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8281 | 27-CR-21-13795 | 2021-07-27 | 236fe128f70f801c7e4b1db4a4562578622ecc48f8a652bc29561b33c8ede | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Remote_Hearing_with_Instructions_2021-07-27_20240430082446.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8282 | 27-CR-21-13795 | 2021-07-27 | 3121f828a306c75b12ad127dcf317af546a2b6e805b765aeecb31901b50d0fdc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-13795_Notice of Remote Hearing with Instructions_2021-07-27_20240430082446.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Notice_of_Remote_Hearing_with_Instructions_2021-07-27_20240430082446.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8283 | 27-CR-21-13795 | 2021-07-27 | a776f9add12981e783856d2828be01d882fce0465c94fa2b288ce4abc506eef | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2021-07-27_20240430082447.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |

EXHIBIT SHA-2 | p. 251

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8284 | 27-CR-21-13795 | 2021-07-27 | d4c5085835923e91a12430d9dbfcb02a7d64d97807dd8f87f1d10b06b0 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2021-07-27_20240430082447.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2021-07-27_20240430082447.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8285 | 27-CR-21-13795 | 2021-12-17 | 6d18a1d539ffe5e9f750ae423975332c1e5470ecc8fb5f2bca701c521f7120fe4b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082444.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430082444.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8286 | 27-CR-21-13795 | 2021-12-17 | b6d0c30517296d094267a64a1bdbbdc257752c0ed6b41849a5f210a88b89309 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082444.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430082444.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8287 | 27-CR-21-13795 | 2022-02-01 | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bf8b49740 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8288 | 27-CR-21-13795 | 2022-02-01 | 0928f6a1c9f5f8c6980495bbc8830d302dd23423ca9d88e0e2dc92dfd29fec5 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8289 | 27-CR-21-13795 | 2022-02-01 | 2e859d42de4cae2391bc387fe95325c6e92b5b74fbd387fa9091336067728d06c | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8290 | 27-CR-21-13795 | 2022-02-01 | 34b571ee164c9df892cc084b80a579c9f9cea89aa0f7588fb5c690dd5132186d | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8291 | 27-CR-21-13795 | 2022-02-01 | 3ae671e9d406babaa6c12334a2c865f2372819866b18ec11e9d7d5919fe5764 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8292 | 27-CR-21-13795 | 2022-02-01 | 6576be4f7a15d095ed2af58d9ce6fc008e29be4ab680b13af280384d5f5a8de | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8293 | 27-CR-21-13795 | 2022-02-01 | 97b51cda968204f4a5b6abecdef2cdfa488f77b4c06be987845fae5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8294 | 27-CR-21-13795 | 2022-02-01 | 97b51cda968204f4a5b6abecdef2cdfa488f77b4c06be987845fae5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8295 | 27-CR-21-13795 | 2022-02-01 | d8e2b12e2fcdf2073a73976384151944fafe9665ced582280549d9491a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8296 | 27-CR-21-13795 | 2022-09-07 | 2aff539b9022fbb6a49b21908bae4a587dea63d9a5bc02b7d1e53e35126bd8a8 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8297 | 27-CR-21-13795 | 2022-09-07 | 2e859d42de4cae2391bc387fe95325c6e92b5b74fbd387fa9091336067728d06c | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8298 | 27-CR-21-13795 | 2022-09-07 | 34b571ee164c9df892cc084b80a579c9f9cea89aa0f7588fb5c690dd5132186d | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8299 | 27-CR-21-13795 | 2022-09-07 | 3ae671e9d406babaa6c12334a2c865f2372819866b18ec11e9d7d5919fe5764 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8300 | 27-CR-21-13795 | 2022-09-07 | 3c564b678bbaa49aa7fdbc085e9de5d27bca938cd94e0de4f1b49a7816d29 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8301 | 27-CR-21-13795 | 2022-09-07 | 97b51cda968204f4a5b6abecdef2cdfa488f77b4c06be987845fae5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8302 | 27-CR-21-13795 | 2022-09-07 | 97b51cda968204f4a5b6abecdef2cdfa488f77b4c06be987845fae5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8303 | 27-CR-21-13795 | 2022-09-07 | d8e2b12e2fcdf2073a73976384151944fafe9665ced582280549d9491a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.pdf | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8304 | 27-CR-21-13795 | 2021-12-17 | 2a194ec48b4e0461e1d525e649d7f35880c9d46398606c0c4c0e9e3e1b2791 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430082443.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8305 | 27-CR-21-13795 | 2021-12-17 | b9560ae4878d5d43c4d8d2291dfb3a2564f9b16060696945795fa963f2bb7eb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430082443.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8306 | 27-CR-21-13795 | 2021-12-17 | b6fdb1beaca2d0f9eb613dda6604b18ed96e58c12aea043fcd63012fe1fa500 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-17_20240430082443.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-17_20240430082443.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8307 | 27-CR-21-13795 | 2022-05-11 | 05416b724b0b80a8d229b462e7a82d693c9575bb0065de6209f2fc4759f2538538 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8308 | 27-CR-21-13795 | 2022-05-11 | 1bb003de63ee28de0732cab4d1886c4bd9a3ac4c57bc2ca4141811f8575b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8309 | 27-CR-21-13795 | 2022-05-11 | 38e0d3b9212d3db147b404dc3211fa38346557346e2b7d91351c15961a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8310 | 27-CR-21-13795 | 2022-05-11 | 5e83a2870d86186b5212fe6f6a37e55ba447a1d10b227d7b10d5fd69de899c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8311 | 27-CR-21-13795 | 2022-05-11 | 6528fcf0dfb87ecfcf373f283f2d8f9deada16b031a1b4911f80cf7e611057f1c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8312 | 27-CR-21-13795 | 2022-05-11 | 6da2164678fa71785d3b4a01a0ce174041164297d4a5fd586e69e91a08a826e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8313 | 27-CR-21-13795 | 2022-05-11 | 77b2f3a4a6bce853a4db3d880c9c9792ce710c9f2929f54c97a26c2aca2469f1e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8314 | 27-CR-21-13795 | 2022-05-11 | aa7ae91cb7c57968c0b9b53733d4b96262c5c79b1a7986a34c5d7d11f53e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8315 | 27-CR-21-13795 | 2022-05-11 | ea1e6f71eb8ed59d67389d0600d2583d4fa09db01b27e6551e640a455755aa77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8316 | 27-CR-21-13795 | 2022-09-07 | 356acc4943fe16b1d42980e18ecf3ba6d621d5143bf54a182902d5d8dedbe4 | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |

EXHIBIT SHA-2 | p. 252

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8317 | 27-CR-21-13795 | 2022-09-07 | 3ae671e9d406dabaa6c12334a2c865f2372819816bb18ec11e9d7d59198e5764 | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8318 | 27-CR-21-13795 | 2022-09-07 | 6017e0b4b4723fdf8053f6ce47223fcde6bdb049d6ca903397f811eed92a35bf | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8319 | 27-CR-21-13795 | 2022-09-07 | 6017e0b4b4723fdf8053f6ce47223fcde6bdb049d6ca903397f811eed92a35bf | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8320 | 27-CR-21-13795 | 2022-09-07 | 61f9dd81a4916024e3ceb7441f3d5d07ad9fd6449a39446498b524e5774c62 | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8321 | 27-CR-21-13795 | 2022-09-07 | d6e2b12e2fcd82073a73976384151944fa6e965ce45822805494991a1dda3d9 | Order-Other | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8322 | 27-CR-21-13795 | 2022-09-14 | 83930755f07574f4da5a49fba00e961f84245f6ca3c7b15441e7cc00e39b945 | Proposed Order or Document | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8323 | 27-CR-21-13795 | 2022-09-14 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaff6ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8324 | 27-CR-21-13795 | 2022-09-14 | d76e952db16b083b0a4d5cffc249dac5f37443b0bc58dd8d18a769bc65873bf | Proposed Order or Document | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8325 | 27-CR-21-13795 | 2022-04-12 | 9a3275829cd3fb34734f7ba5d25e71275865e16d6c70c4dbaf89d7b8455bc98a | Returned Mail | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082418.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Returned_Mail_2022-04-12_20240430082418.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8326 | 27-CR-21-13795 | 2022-04-12 | d2b179a7cd3cc76b01208107f86d1c0dabe315cef9be05b67e79b22abe146163 | Returned Mail | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082418.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Returned_Mail_2022-04-12_20240430082418.zip | MnCourtFraud.com/File/27-CR-21-13795.zip | JACOB MAMAR JOHNSON |
| 8327 | 27-CR-21-14861 | 2021-12-27 | 52585443960df930fea37d78dcf94be50e87613553fd1b26826f7b7a78474f5bd | Demand or Request for Discovery | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Demand_or_Request_for_Discovery_2021-12-27_20240430082535.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8328 | 27-CR-21-14861 | 2021-12-27 | c14820ade9d71c5051e65d18445048f465ec4ce3ff8a099b40565de4e40da4a4 | Demand or Request for Discovery | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Demand_or_Request_for_Discovery_2021-12-27_20240430082535.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8329 | 27-CR-21-14861 | 2021-12-27 | dadd0b9c8d7e04333203733023666229be99d0314095e3c2afdcb56a70f4ba | Demand or Request for Discovery | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Demand_or_Request_for_Discovery_2021-12-27_20240430082535.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8330 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8331 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8332 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8333 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8334 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0329.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8335 | 27-CR-21-14861 | 2021-08-10 | 1e26818ca8430e01ffe8a69a4f35ae948ebdfa6ea1e2d46666c8bc220a9c533f7 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8336 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8337 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8338 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8339 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8340 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8341 | 27-CR-21-14861 | 2021-08-10 | 1fb3d91db691da956718f047c6852834abd950b96d93b74a9a01fc617ef4e46 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8342 | 27-CR-21-14861 | 2021-08-10 | 390f45a2fe60f8b6059b494385767298beb02839139e41c64052962f565e0f | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8343 | 27-CR-21-14861 | 2021-08-10 | 429c57af3dd9d04dc4e2755011be89b65ca5bf317c9781f2a43afc666292febb | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8344 | 27-CR-21-14861 | 2021-08-10 | 4bbf3c8f05a2ddb32360c30b4a48e65ba6b7206b00fb71321fe964b528f9a558f | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8345 | 27-CR-21-14861 | 2021-08-10 | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8346 | 27-CR-21-14861 | 2021-08-10 | f627466c20a82cd207d5983a35c07f040f990fb3f5de2c6df5303af1c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8347 | 27-CR-21-14861 | 2021-08-10 | f8e6023a7c0c6b258bd25f75d346f82b389f589dd164d9de945c5093a00f5f3 | E-filed Comp-Summons | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8348 | 27-CR-21-14861 | 2023-11-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800faa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8349 | 27-CR-21-14861 | 2023-11-01 | 54a2edd13c26fdf490c54b36f4d74097c9ab431950babdb1adf576812f25081 | Finding of Incompetency and Order | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |

EXHIBIT SHA-2 | p. 253

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8350 | 27-CR-21-14861 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8351 | 27-CR-21-14861 | 2023-11-01 | b50a034599d4437f3ae9647b9f0a83c2e62672daa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8352 | 27-CR-21-14861 | 2023-11-01 | d1af992824bc34775ddeaebf2a4b4cbf037e0677681744960f0248552515d | Finding of Incompetency and Order | MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8353 | 27-CR-21-14861 | 2022-05-06 | 9bbcdf60a8028f48467867578fc7d9425378784fba4542bd63a07cd5d903a14 | Notice of Case Reassignment | MCRO_27-CR-21-14861_Notice_of_Case_Reassignment_2022-05-06_20240430082529.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Case_Reassignment_2022-05-06_20240430082529.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8354 | 27-CR-21-14861 | 2022-05-06 | f19d9211b2756ded69218f9e3f6b96f5b9fd4b9e05e359a13a3cd576d337540175 | Notice of Case Reassignment | MCRO_27-CR-21-14861_Notice_of_Case_Reassignment_2022-05-06_20240430082529.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Case_Reassignment_2022-05-06_20240430082529.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8355 | 27-CR-21-14861 | 2022-10-18 | 46e593b0c1e7e17cb1418b04365f8ce3426ca67ee018e6817b886eb437a093d | Notice of Hearing | MCRO_27-CR-21-14861_Notice_of_Hearing_2022-10-18_20240430082520.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Hearing_2022-10-18_20240430082520.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8356 | 27-CR-21-14861 | 2022-10-18 | e162a93aa128201290189710da830ead00e992897fde955e791a0d1360e810 | Notice of Hearing | MCRO_27-CR-21-14861_Notice_of_Hearing_2022-10-18_20240430082520.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Hearing_2022-10-18_20240430082520.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8357 | 27-CR-21-14861 | 2022-11-08 | 3cf2701e23136fa0df3d3e476a40791ee50f837625000b57ae3f32e80b3295d68 | Notice of Hearing | MCRO_27-CR-21-14861_Notice_of_Hearing_2022-11-08_20240430082519.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Hearing_2022-11-08_20240430082519.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8358 | 27-CR-21-14861 | 2022-11-08 | a2659b3d7352e54de21d397e77ac452f5a5a16a039f200693721440a2c5978a053 | Notice of Hearing | MCRO_27-CR-21-14861_Notice_of_Hearing_2022-11-08_20240430082519.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Hearing_2022-11-08_20240430082519.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8359 | 27-CR-21-14861 | 2021-08-10 | 1fa67c75ff967237772513c1628385a5e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8360 | 27-CR-21-14861 | 2021-08-10 | 3337154831c9c50fc41782fcdb15f3de0f2bdb00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8361 | 27-CR-21-14861 | 2021-08-10 | 515e291151ba14dc34baae9d077ee710732742e2dfe93825fc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8362 | 27-CR-21-14861 | 2021-08-10 | 66935c85eeb455228e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8363 | 27-CR-21-14861 | 2021-08-10 | 66935c85eeb455228e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8364 | 27-CR-21-14861 | 2021-08-10 | 948329d18d311d68300c9272954d7daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8365 | 27-CR-21-14861 | 2021-08-10 | 99a2f983a6bbec6bb6dff6dce5fcef38476 1cf7208b0f3022d214990f0888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8366 | 27-CR-21-14861 | 2021-08-10 | b0d21fc0c563ce8bf07fddeed1a5ce6afb4d210e7d6e2e1f5f1fa1ac136f715 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8367 | 27-CR-21-14861 | 2021-08-10 | b0d21fc0c563ce8bf07fddeed1a5ce6afb4d210e7d6e2e1f5f1fa1ac136f715 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8368 | 27-CR-21-14861 | 2021-08-10 | b1c23621f0fb3c1555dd5f465649cada931b806606bcb703b66b6b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8369 | 27-CR-21-14861 | 2021-08-10 | b58a034599d4437f3ae9647b9f0a83c2e62672daa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8370 | 27-CR-21-14861 | 2021-08-10 | bd5426f6d46b75e69f151bea6968d25ecf2aa4e5812ff95c8648feb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8371 | 27-CR-21-14861 | 2021-12-02 | 0c9d91fb9c411e53fa6a7f2c2caa25fa34c6e6ed0c7f9bdc0833530e5ccb64c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8372 | 27-CR-21-14861 | 2021-12-02 | c2edeaf1c227dbc99e63ce48df0bc334ccd2b80e6b02b4f013cdab7a713b444 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8373 | 27-CR-21-14861 | 2021-12-02 | e490ebaa85af66aecbe1dd90bd9417fdce0c0fd0c3fed62ddf566679956357db82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.pdf | /font-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-02_20240430082537.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8374 | 27-CR-21-14861 | 2021-12-27 | 39139e9f53b05f046aeeb5f3c52971f0c7112ec62634c6c985b1ab52a62a76539 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8375 | 27-CR-21-14861 | 2021-12-27 | 5835a2dd3e66de60aeb8dbe5b22e3ca73622819b34b504ac57e7db80604a06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8376 | 27-CR-21-14861 | 2021-12-27 | a6e04b196bf22657358fa91c9596aaed88bc37e74b4118e03d3b234e0e9118 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-12-27_20240430082536.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8377 | 27-CR-21-14861 | 2022-01-24 | 625282bf424ec869e476f21060dc4f1e1db7685af3bc1d7afb382f8ce1fe30 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8378 | 27-CR-21-14861 | 2022-01-24 | ccdd3eb6618291b5f1e3bc23a28c9224b1ab02b7889c230ee22b713318c8e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8379 | 27-CR-21-14861 | 2022-01-24 | f60c60b993911ecaa1f86f8128c886cb8c53cb2991ff8f0ba7baa863dfcaba | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-01-24_20240430082534.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8380 | 27-CR-21-14861 | 2022-02-28 | 0d6b4c456dd5e6f09f09517bcda6a08826460e0cf77ef6a4e51efa4d9a7c3d8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8381 | 27-CR-21-14861 | 2022-02-28 | 1fa67c75ff96723777253137c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.pdf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |
| 8382 | 27-CR-21-14861 | 2022-02-28 | 2d77be5bea633e9e2efa46dea5014cd8ef0f7715a856792de621754ccc1f4b2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFEE WILSON |

EXHIBIT SHA-2 | p. 254

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8383 | 27-CR-21-14861 | 2022-02-28 | 2d77be5bea633e9e2efa46dea501e4cd8efbf7715a856792de621754ccc1f4b2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /font-0018.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8384 | 27-CR-21-14861 | 2022-02-28 | 3337154831e9c508c417820cdb15f3de082bd0b0d4e1040172dfb71826f5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8385 | 27-CR-21-14861 | 2022-02-28 | 78671f0141a9314fb04d387e1dbc57252057957a6e40b989115b777d492578b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8386 | 27-CR-21-14861 | 2022-02-28 | 99a2f983a6bec6086bd8fbfdce5fcdf38476f1d7208bf0fb03226149f9bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8387 | 27-CR-21-14861 | 2022-02-28 | 9b14e6fd403985698727efca8bef78f43bec33c427bfde78933e3c5f04b52776b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /font-0291.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8388 | 27-CR-21-14861 | 2022-02-28 | a265696bcc5885fbe139baf0ba8a4a017521abdac76fce6021adc3c51883c2237 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /font-0285.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8389 | 27-CR-21-14861 | 2022-02-28 | b50a034599f4f37fdae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /font-0281.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8390 | 27-CR-21-14861 | 2022-02-28 | b8c179d21f552d2a152c5fb108760171db582fd689e4d8d20f81ff05eaad3b6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | /image-0004.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8391 | 27-CR-21-14861 | 2022-06-06 | 086b4c456dbe6899f8c9951fbcda6c8082f446c9c977bf0a1e64dd89a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0307.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8392 | 27-CR-21-14861 | 2022-06-06 | 0954f435ef7893f5cf07385e8f9b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0288.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8393 | 27-CR-21-14861 | 2022-06-06 | 0954f435ef7893f5cf07385e8f9b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0313.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8394 | 27-CR-21-14861 | 2022-06-06 | 16a57c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88e0ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0281.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8395 | 27-CR-21-14861 | 2022-06-06 | 3337154831e9c508c417820cdb15f3de082bd0b0d4e1040172dfb71826f5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8396 | 27-CR-21-14861 | 2022-06-06 | 515e291151f0ca14dc34baae9d077ee710732f42e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /image-0273.jpg | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8397 | 27-CR-21-14861 | 2022-06-06 | 567987f7e5eeefa08db2ac7d7aa3c7fc866763d85a8b7fab2d562a887d7e847 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8398 | 27-CR-21-14861 | 2022-06-06 | 567987f7e5eeefa08db2ac7d7aa3c7fc866763d85a8b7fab2d562a887d7e847 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0009.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8399 | 27-CR-21-14861 | 2022-06-06 | 6a1e22132a548ea50ee0c247900d4e51f3e2ebf30e9925fba65cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0294.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8400 | 27-CR-21-14861 | 2022-06-06 | 99a2f983a6bec6086bd8fbfdce5fcdf38476f1d7208bf0fb03226149f9bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /image-0004.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8401 | 27-CR-21-14861 | 2022-06-06 | b50a034599f4f37fdae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0284.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8402 | 27-CR-21-14861 | 2022-06-06 | d9726ea454c27670a6aefa07c723e61d73edfb491fe41bac3cd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | /font-0298.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8403 | 27-CR-21-14861 | 2024-02-02 | 0174a154b1dd2c882c0108a525fa6ce084fd9b7d2fc9696a84700ca9f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8404 | 27-CR-21-14861 | 2024-02-02 | 086b4c456dbe6899f8c9951fbcda6c8082f446c9c977bf0a1e64dd89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0024.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8405 | 27-CR-21-14861 | 2024-02-02 | 1b6b74566c97273312c5c1628363589a546d7c5b3e21800baa88e0ece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0359.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8406 | 27-CR-21-14861 | 2024-02-02 | 25845ead8f1cfd847997e377cba7e291e89a18f75899fcf1293c2af49432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0029.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8407 | 27-CR-21-14861 | 2024-02-02 | 5804d80e91906f79e6557fa79f69e4aef545d70f7581b4c453779c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8408 | 27-CR-21-14861 | 2024-02-02 | 5804d80e91906f79e6557fa79f69e4aef545d70f7581b4c453779c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0013.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8409 | 27-CR-21-14861 | 2024-02-02 | b50a034599f4f37fdae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /font-0354.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8410 | 27-CR-21-14861 | 2024-02-02 | c0f827ce81d98cbe2d1554a0411d2582fabde533482d3d84bc4e79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /image-0340.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8411 | 27-CR-21-14861 | 2024-02-02 | e49674574b4015b0cda9da620e0b3c5101c93d75c3174112d2f70263705c51 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | /image-0342.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8412 | 27-CR-21-14861 | 2022-07-29 | 16a57c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88e0ece8 | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | /font-0281.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8413 | 27-CR-21-14861 | 2022-07-29 | 23683f01f10e735834f081f2a1d5a57a167dbb86b0b5a6b569b70c6d2f0d02cc | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | /image-0076.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8414 | 27-CR-21-14861 | 2022-07-29 | 824940657eb5fb7dc64c4c03a48e8e48c7b7e8db2f728cd87aea09eb98852f17 | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | /image-0080.png | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |
| 8415 | 27-CR-21-14861 | 2022-07-29 | 86bdadcfe7e0176f49bf0991c07bc1c76240f212d9ff2d64e10fe766d148fb0 | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | /font-0095.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFELE WILSON |

EXHIBIT SHA-2 | p. 255

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8416 | 27-CR-21-14861 | 2022-07-29 | a5dc023c7a067ca9ca5a5e272714cfa4b3227f8b1793eacbaf3e386071733B332 | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8417 | 27-CR-21-14861 | 2022-07-29 | b56a034599441476ae9647b9f0a83c2e6d2572daa15445c3c706bad26e17692 | Order-Other | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8418 | 27-CR-21-14861 | 2022-04-25 | 16574758311e02f598326f7db18fae96d7e9f06800c68de84980706272bb82efe | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8419 | 27-CR-21-14861 | 2022-04-25 | 1fa67c75ff967237772531fc162f83635e9ba546d7c5b3e21800Baa88edece ffl | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8420 | 27-CR-21-14861 | 2022-04-25 | 8e747e47663f0a50d99075e68f3b478c9692293f9d8ba4c5e62432c6f6c807dd9 | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8421 | 27-CR-21-14861 | 2022-04-25 | b1bc11b7b1d716f4d7b1c6b9313d623e6b4011a31a0de364ca6e06dd5e6b58fa5 | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8422 | 27-CR-21-14861 | 2022-04-25 | b56a034599441476ae9647b9f0a83c2e6d2572daa15445c3c706bad26e17692 | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8423 | 27-CR-21-14861 | 2022-04-25 | b7f28e104ed717564437b475150092e737dfd4c3c7937e6e39e0701a18a838 | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8424 | 27-CR-21-14861 | 2022-04-25 | d3baa2c8e0177ae06dad34bac969d4fddc8f3aeab2dfcca4137a4426641 1cfb9eb2 | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8425 | 27-CR-21-14861 | 2022-04-25 | e6739607 3dd16a4d277072f7a5aec6af7e0c0316f9b28c3b0a068b9a20705653d | Petition to Enter Guilty Plea | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8426 | 27-CR-21-14861 | 2022-04-25 | 8d5a5f53b53496723bf5627676d3ca046619039a993bb212647e20472420b217e | Probation Referral Notification | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082531.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Referral_Notification_2022-04-25_20240430082531.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8427 | 27-CR-21-14861 | 2022-04-25 | e871dc19c8bacaf2887b3b0e58b683d2a977d39f303795e3c25d435ceBaeced | Probation Referral Notification | MCRO_27-CR-21-14861_Probation Referral Notification_2022-04-25_20240430082531.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Referral_Notification_2022-04-25_20240430082531.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8428 | 27-CR-21-14861 | 2022-06-27 | 8fc202e1463daa841b3c1c68e0cb87e10cddb54e0104cf33b0898e919f0f673 | Probation Referral Notification | MCRO_27-CR-21-14861_Probation Referral Notification_2022-06-27_20240430082525.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Referral_Notification_2022-06-27_20240430082525.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8429 | 27-CR-21-14861 | 2022-06-27 | f5fc5418b48cc9a72fea1d2f1baf0b16010543086b9a99c62b3927 6a7d977f79 | Probation Referral Notification | MCRO_27-CR-21-14861_Probation Referral Notification_2022-06-27_20240430082526.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Referral_Notification_2022-06-27_20240430082526.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8430 | 27-CR-21-14861 | 2023-09-29 | 06ca043d766ac6621e228f0f7d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0589.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8431 | 27-CR-21-14861 | 2023-09-29 | 13054176300d5927cfc73cc7eab97c8a25184e127a89075f887fb96673ba284b | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0651.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8432 | 27-CR-21-14861 | 2023-09-29 | 427af119e8f70484864471065da65ea0d385162ce3d78bb774a2b06da489f5 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8433 | 27-CR-21-14861 | 2023-09-29 | 5e292920a3f4c45a858f950e90d679df7db663f394e2be7d0ec76c34c4e10b6d68 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0597.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8434 | 27-CR-21-14861 | 2023-09-29 | 710947561b44df25dc587a0b57bf1941220edbddcdde28e7085e755cde283416 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0571.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8435 | 27-CR-21-14861 | 2023-09-29 | 83628393244233de3dfa4d8a990d4a376ed7 2eb53e58d5e39d5e7bc5110ebdd196 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0569.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8436 | 27-CR-21-14861 | 2023-09-29 | 91e3a44cfa8800a11b549dea7cc fb06fc0fc2a47cdaff0ca7f6e0b84bd2665123 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8437 | 27-CR-21-14861 | 2023-09-29 | e1d2063a356b84943d24565a6bad6549e3d8dc2a0e469af6e2d46ff27eb9e5ca | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | /image-0566.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8438 | 27-CR-21-14861 | 2021-08-16 | 539c5caace6cb3daf89ddc1a43dd86713803270131cf394831fdd05ef8a7cc 5fd99d | Returned Mail | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2021-08-16_20240430082539.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8439 | 27-CR-21-14861 | 2021-08-16 | e78d21c8fd8a925d9b12d8caf5b2cbb8ac4318f3dd87819d136c3d bc70ad34e2c | Returned Mail | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2021-08-16_20240430082539.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8440 | 27-CR-21-14861 | 2022-05-16 | 1916105b221787ca91f30Ba2e93f484f2aa7339fabdad7eb293367316433 1e3 | Returned Mail | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2022-05-16_20240430082528.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8441 | 27-CR-21-14861 | 2022-05-16 | 2145c309eb/93b16bdcc7a8fd264462a82b19e7e1942415fdd65400902246a3 | Returned Mail | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2022-05-16_20240430082528.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8442 | 27-CR-21-14861 | 2022-07-29 | 1fab7c75ff967237772531fc162f83635e9ba546d7c5b3e21800Baa88edece ffl | Sentencing Order | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8443 | 27-CR-21-14861 | 2022-07-29 | 23683f01f1be7358340ff812a1d5d57a167dbb860b65ad6c9fb70c5f2fd02cc | Sentencing Order | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8444 | 27-CR-21-14861 | 2022-07-29 | 794eaefdc2b27a027b1779cebcc941fdc3fecba06b1a819d68391117 0a30ecf2bd | Sentencing Order | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8445 | 27-CR-21-14861 | 2022-07-29 | b56a034599441476ae9647b9f0a83c2e6d2572daa15445c3c706bad26e17692 | Sentencing Order | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8446 | 27-CR-21-14861 | 2022-10-17 | 0eac3b3e30a4b781054513101aa241771842b4baa8e521a1f76f9c09877b80e | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8447 | 27-CR-21-14861 | 2022-10-17 | 16ccdb7ba698b5fea21c9a10c0d9497ac3e60c1a668fc5000931533249a913 | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8448 | 27-CR-21-14861 | 2022-10-17 | 1fab7c75ff967237772531fc162f83635e9ba546d7c5b3e21800Baa88edece ffl | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8449 | 27-CR-21-14861 | 2022-10-17 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8450 | 27-CR-21-14861 | 2022-10-17 | 733df81c17b64bac61acdaa3dd93fa4afeaab0e3f9375f50a2380279481619023 | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8451 | 27-CR-21-14861 | 2022-10-17 | 7cead9bb4e00a7a2b7eef767df7713fac1e64eb645ddc786d1595250b337c7ca | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8452 | 27-CR-21-14861 | 2022-10-17 | 94e3c710eef7e04b7d93f17e6891ac1891af8a8e3d81de8f59bafc205e93a78 | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8453 | 27-CR-21-14861 | 2022-10-17 | 9c7f463e1b80c2d3c568b72e59bb07ce980e55dec11c1a815f8b024574edefa3a | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8454 | 27-CR-21-14861 | 2022-10-17 | a305f364875a3eccf61e2372614959fb863f25825b11dc3f449fca50ef49c045 | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8455 | 27-CR-21-14861 | 2022-10-17 | b50a034599414373fae9647d9f6a83c2e6d26724aa15445c3c706f8ad26e17692 | Summons | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8456 | 27-CR-21-14861 | 2021-08-26 | 106769c88b2d39969bf5934 eaf80205d4a1af12b4e7dda6a61c8bb46f907406 | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8457 | 27-CR-21-14861 | 2021-08-26 | 13535132740a63226b001a32ec20b02b8b10dc13ea5bc3ec65c6e0386532ac8c1 | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8458 | 27-CR-21-14861 | 2021-08-26 | 13c1f6fd8382f2da4391a052076dbf6820b8bee245ca8245f4b3b76f8813cfcb | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8459 | 27-CR-21-14861 | 2021-08-26 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece f8 | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8460 | 27-CR-21-14861 | 2021-08-26 | b50a034599414373fae9647d9f6a83c2e6d26724aa15445c3c706f8ad26e17692 | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8461 | 27-CR-21-14861 | 2021-08-26 | bf282779b673316b632df3895f59f9baf95f8267b24fbb66b4e49456639b21b18 | Warrant Issued | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8462 | 27-CR-21-14861 | 2022-04-19 | 7964a5bc841b5a81f745d81d207e0915690533a1763e6bb9d4b5e94e8a4b0c6 | Witness List | MCRO_27-CR-21-14861_Witness List_2022-04-19_20240430082532.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Witness_List_2022-04-19_20240430082532.pdf | MnCourtFraud.com/File/27-CR-21-14861.zip | KESSIE KAFFLE WILSON |
| 8463 | 27-CR-21-16111 | 2021-09-28 | 15c1c921f259514 5a43c0a49339db2fb44dab250c3a5d5f3b36607638823 4de | Demand or Request for Discovery | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand_or_Request_for_Discovery_2021-09-28_20240430082650.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8464 | 27-CR-21-16111 | 2021-09-28 | 52585443968af9309ea37d78dc f94be50e876131538d15c26826b7b7a78474f5bd | Demand or Request for Discovery | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand_or_Request_for_Discovery_2021-09-28_20240430082650.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8465 | 27-CR-21-16111 | 2021-09-28 | dadd0b9c8d7e86433203733022666223f9e9948f314095 6c3c2e6d c50ba70f4ba | Demand or Request for Discovery | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand_or_Request_for_Discovery_2021-09-28_20240430082650.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8466 | 27-CR-21-16111 | 2021-08-27 | 19f2c5ea6d452d40742 6eda2ea88b519f0e03e4c8be99126 8a858bc9c6c3e61 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8467 | 27-CR-21-16111 | 2021-08-27 | 39006f3a28c608f8a605fb49430576729f6eb0283f63fe41c640529622565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8468 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8469 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8470 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8471 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8472 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8473 | 27-CR-21-16111 | 2021-08-27 | 3b1c516806777b62d2e3dc2283d7e3cd3ba6157f4024311c54caa9515224825 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8474 | 27-CR-21-16111 | 2021-08-27 | 4bbf3c df05a2ddb3236bc30b4a48e65ba0b720690097132319c96d5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8475 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8476 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0332.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8477 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8478 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8479 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8480 | 27-CR-21-16111 | 2021-08-27 | 8f25100e73f33ace07d8f71ff1bb19f14d53cb55b5191418 4cc1507e4fed2a82f | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8481 | 27-CR-21-16111 | 2021-08-27 | f627466c20a82cd207d50833a58a710090f6b3f5d e2c6df5303ad7c16c4f66cdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8482 | 27-CR-21-16111 | 2021-08-27 | fb37f07e07fd99121516190c30eb6ddb3e3d7b8d24735a0fe23aa0480f1f31fd7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8484 | 27-CR-21-16111 | 2021-10-26 | f6e6025a7c0c6bd25f75d3468f2b389f589dd164d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8485 | 27-CR-21-16111 | 2021-10-26 | 427af119e8f704848647105da65ea8d385162ce3d78bb774a2b0bda489f395 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8486 | 27-CR-21-16111 | 2021-10-26 | d1e06f7a12fdd4ae1de62861db9eadf48bf52b1c68d01e548bc1d087f82c1451 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | /font-0177.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8487 | 27-CR-21-16111 | 2021-10-26 | d225838f65d9f80aeb2051e2138fae9f4bf64a7c844c0d9b3fd80871a95ebf4a1 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8488 | 27-CR-21-16111 | 2021-10-26 | f303f976ca366f4b458d4debbef4582bf3d7c86f85e5ba605c380e9e0a2fce | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8489 | 27-CR-21-16111 | 2021-10-26 | f303f976ca366f4b458d4debbef4582bf3d7c86f85e5ba605c380e9e0a2fce | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8490 | 27-CR-21-16111 | 2022-08-30 | 09208fa1c9f98c698049580c883864302dd23423cafe888e0dc59242fcb9ec5 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8491 | 27-CR-21-16111 | 2022-08-30 | 0a9013fd4d46a91a28473b04ad3d0b4f0701c4743b5837700c26b1dcbf93cb | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8492 | 27-CR-21-16111 | 2022-08-30 | 0a9013fd4d46a91a28473b04ad3d0b4f0701c4743b5837700c26b1dcbf93cb | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8493 | 27-CR-21-16111 | 2022-08-30 | 3aeb71e9d406abaa6c12334a2c865f2372819086bb18ec11e9d7d591f8e5764 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8494 | 27-CR-21-16111 | 2022-08-30 | 88fac399ca5a093ecfd30d8d55bebe8adc7088106b16ad946809f2320b1 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8495 | 27-CR-21-16111 | 2022-08-30 | d8e2b12cfcd8207fa7397638415194fa6e965ced5822805494991a1dda349 | Findings and Order | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8496 | 27-CR-21-16111 | 2021-10-28 | b9c5eabd34811fd411d6d61f97b3c6c6bae716c9f14952f434d5b867468bcc0b2 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Law_Enforcement_Notice_of_Release_and_Appearance_2021-10-28_20240430082646.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8497 | 27-CR-21-16111 | 2021-10-28 | c40a9bd782b314a2e0397c2b4b86f247099bea62be3ed82b5d6d9736a762bb7248 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-16111_Law Enforcement Notice of Release and Appearance_2021-10-28_20240430082646.pdf | /image-0058.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Law_Enforcement_Notice_of_Release_and_Appearance_2021-10-28_20240430082646.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8498 | 27-CR-21-16111 | 2021-10-27 | 253dc0ca1d01d1d49e2feb1ff0704a577b5f10e3fdc7f8ff33f6041450ddbe82 | Non-Cash Bond Posted | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Non-Cash_Bond_Posted_2021-10-27_20240430082647.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8499 | 27-CR-21-16111 | 2021-10-27 | 3e45c19c71cb9a30971ed746623f92a0df93b06c878015592745e5cf133d7087a2 | Non-Cash Bond Posted | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Non-Cash_Bond_Posted_2021-10-27_20240430082647.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8500 | 27-CR-21-16111 | 2021-10-27 | a28ef5992b6d45327fb384d0db9abec89d9d3cc873df0b8df72dd4c4d974b2 | Non-Cash Bond Posted | MCRO_27-CR-21-16111_Non-Cash Bond Posted_2021-10-27_20240430082647.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Non-Cash_Bond_Posted_2021-10-27_20240430082647.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8501 | 27-CR-21-16111 | 2024-03-25 | 05ca04dcea85e4e52b095c9fb99c6a5d06f82c8a1f581aff60dd3e44142a8c6c45 | Notice by Attorney or Party | MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_by_Attorney_or_Party_2024-03-25_20240430082630.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8502 | 27-CR-21-16111 | 2024-03-25 | 31eb44b4bca62c0102f8650105b0b4372206e9709a91d0f07119d1671ff7160 | Notice by Attorney or Party | MCRO_27-CR-21-16111_Notice by Attorney or Party_2024-03-25_20240430082630.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_by_Attorney_or_Party_2024-03-25_20240430082630.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8503 | 27-CR-21-16111 | 2023-12-14 | 75996c14570a54de56ec648a0d35788c5e00fe19e2e818a670c6d562e0b6e2e4 | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2023-12-14_20240430082631.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8504 | 27-CR-21-16111 | 2023-12-14 | f436b17018d3143a38c0b9c0b3cd3175960360973ccb7dfd8becac587b600aea | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2023-12-14_20240430082631.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8505 | 27-CR-21-16111 | 2024-04-16 | 1fa67c75f99672377725313c1628f3635ef8a548d7c5b3e21800baa88edece88f | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8506 | 27-CR-21-16111 | 2024-04-16 | 648d472ad8455852bf16bf19038513e51b77c52bbca57a8fb4e10a12d1394f0 | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8507 | 27-CR-21-16111 | 2024-04-16 | b56a03459944137fac964750f86af3c2e6d26723aa1544f3c3c706d56d26e17692 | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8508 | 27-CR-21-16111 | 2024-04-16 | dcc781a06bbe39690aae65e21cb98df54de96b0a456d45bba53a0d88e7d69b845caef425 | Notice of Hearing | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8509 | 27-CR-21-16111 | 2021-10-28 | 0033ce7ae9afae1bfa027a0faeb55aefa5983d6b26da1ec6fad0bbd02dfde6cb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2021-10-28_20240430082645.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8510 | 27-CR-21-16111 | 2021-10-28 | ad1f35e71374253d9bd7a6ae0d74baec25fdf4f71601de9c9a22eb788c796 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2021-10-28_20240430082645.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2021-10-28_20240430082645.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8512 | 27-CR-21-16111 | 2024-04-25 | ea6c3caa4b72ce0a6f566d141c377ad79a1b5ae1b2ba2ddad1e4e30e0d891ded | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8513 | 27-CR-21-16111 | 2022-04-25 | 08bb4c456dbe6d9989c99517bcda6ca80f826446e0cf770d0a1e64e48fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8513 | 27-CR-21-16111 | 2022-04-25 | 09288fa1c9f98c698049580c883864302dd23423cafe888e0dc9242fcb9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |
| 8514 | 27-CR-21-16111 | 2024-04-25 | 09544f35b47893f5c107385e09b9513ab400397b92448d9a1ce15b8a88d3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLESETTA STARLET BROWN |

EXHIBIT SHA-2 | p. 258

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8515 | 27-CR-21-16111 | 2022-04-25 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8516 | 27-CR-21-16111 | 2022-04-25 | 3337154831c9c50fc417820cdb15f3de0820db00de10401726fb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8517 | 27-CR-21-16111 | 2022-04-25 | 43b9e7d2c82b6f7206430dc3f0513faa723f4a6d8b57f417be1ec6c7075f3271f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8518 | 27-CR-21-16111 | 2022-04-25 | 43b9e7d2c82b6f7206430dc3f0513faa723f4a6d8b57f417be1ec6c7075f3271f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8519 | 27-CR-21-16111 | 2022-04-25 | 515e291510ca14dc34baae9d077ee710732f2e2d9c93628fc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8520 | 27-CR-21-16111 | 2022-04-25 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8521 | 27-CR-21-16111 | 2022-04-25 | 99a2f983a6bbec6086bdfbfdce5fcdf38476f1f2088b0fb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8522 | 27-CR-21-16111 | 2022-04-25 | d9726ea454c27670afaefaf07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8523 | 27-CR-21-16111 | 2022-05-10 | 086b4c456dbe6f09f8c99517bcda6c40ff826d6a0c977b93a1e64ddfba7c3f843 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8524 | 27-CR-21-16111 | 2022-05-10 | 092f8fa1c9f98c698049500c88306d302d423423ca988e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8525 | 27-CR-21-16111 | 2022-05-10 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8526 | 27-CR-21-16111 | 2022-05-10 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8527 | 27-CR-21-16111 | 2022-05-10 | 3337154831c9c50fc417820cdb15f3de0820db00de10401726fb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8528 | 27-CR-21-16111 | 2022-05-10 | 515e291510ca14dc34baae9d077ee710732f2e2d9c93628fc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8529 | 27-CR-21-16111 | 2022-05-10 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8530 | 27-CR-21-16111 | 2022-05-10 | 81b739b4b2199a34f6298e6545e230ee9921e296fc8010311fb5e790b30f90e12b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8531 | 27-CR-21-16111 | 2022-05-10 | 81b739b4b2199a34f6298e6545e230ee9921e296fc8010311fb5e790b30f90e12b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8532 | 27-CR-21-16111 | 2022-05-10 | 99a2f983a6bbec6086bdfbfdce5fcdf38476f1f2088b0fb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8533 | 27-CR-21-16111 | 2022-05-10 | d9726ea454c27670afaefaf07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8534 | 27-CR-21-16111 | 2022-06-22 | 086b4c456dbe6f09f8c99517bcda6c40ff826d6a0c977b93a1e64ddfba7c3f843 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8535 | 27-CR-21-16111 | 2022-06-22 | 092f8fa1c9f98c698049500c88306d302d423423ca988e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8536 | 27-CR-21-16111 | 2022-06-22 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8537 | 27-CR-21-16111 | 2022-06-22 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8538 | 27-CR-21-16111 | 2022-06-22 | 3337154831c9c50fc417820cdb15f3de0820db00de10401726fb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8539 | 27-CR-21-16111 | 2022-06-22 | 4103d99f00966e8885b1d855da394ac5cd822818d4f4a42e2f9815d29787b22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8540 | 27-CR-21-16111 | 2022-06-22 | 4103d99f00966e8885b1d855da394ac5cd822818d4f4a42e2f9816d29787b22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8541 | 27-CR-21-16111 | 2022-06-22 | 515e291510ca14dc34baae9d077ee710732f2e2d9c93628fc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8542 | 27-CR-21-16111 | 2022-06-22 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8543 | 27-CR-21-16111 | 2022-06-22 | 99a2f983a6bbec6086bdfbfdce5fcdf38476f1f2088b0fb0322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8544 | 27-CR-21-16111 | 2022-06-22 | d9726ea454c27670afaefaf07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8545 | 27-CR-21-16111 | 2022-07-28 | 086b4c456dbe6f09f8c99517bcda6c40ff826d6a0c977b93a1e64ddfba7c3f843 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8546 | 27-CR-21-16111 | 2022-07-28 | 092f8fa1c9f98c698049500c88306d302d423423ca988e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0304.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |
| 8547 | 27-CR-21-16111 | 2022-07-28 | 0954df35b47893f5cf07385e9fb9513ab400397f7b9244d6d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.pdf | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISETTA STARLET BROWN |

EXHIBIT SHA-2 | p. 259

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8548 | 27-CR-21-16111 | 2022-07-28 | 0954f35b47893f5c07385e89b9513ab400397b92468d9a1ce15b8a8bd3bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8549 | 27-CR-21-16111 | 2022-07-28 | 3337154831c9c50fc417820cdb15f3de082bdb00de104001720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8550 | 27-CR-21-16111 | 2022-07-28 | 4103d99f0096ce8886b16f055da394ac5cd822818d4f4a42e2f9816d29787b22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8551 | 27-CR-21-16111 | 2022-07-28 | 4103d99f0096ce8886b16f055da394ac5cd822818d4f4a42e2f9816d29787b22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8552 | 27-CR-21-16111 | 2022-07-28 | 515e291510ca14dc3dbaae9d077ee710732d2e2d9c93628c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8553 | 27-CR-21-16111 | 2022-07-28 | 6a1e2213254d4ea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8554 | 27-CR-21-16111 | 2022-07-28 | 99a2f983a6bbec6086bd0fb8dce5fcdf38476f1d7208808ffb03261499fd8888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8555 | 27-CR-21-16111 | 2022-07-28 | d9726ea454c27670afaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8556 | 27-CR-21-16111 | 2023-06-28 | 086b4c456dbe69f89fb7051c0a0ac37fb0f8d56bc6fffb85a5ef7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8557 | 27-CR-21-16111 | 2023-06-28 | 176887562f7ae22a2ac780b0b7db5dc17de5c6974188d46e7ec41ea809bea6ea2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8558 | 27-CR-21-16111 | 2023-06-28 | 1fa67c75ff967237772531c3c162ff8363e9ba546d7c5b3e21800badd8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8559 | 27-CR-21-16111 | 2023-06-28 | 2e85bf7066a01d654d28ffbfbb8e239b06a946f705766d75ed195af5efa6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8560 | 27-CR-21-16111 | 2023-06-28 | 2e85bf7066a01d654d28ffbfbb8e239b06a946f705766d75ed195af5efa6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8561 | 27-CR-21-16111 | 2023-06-28 | 3337154831c9c50fc417820cdb15f3de082bdb00de104001720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8562 | 27-CR-21-16111 | 2023-06-28 | 6a1e2213254d4ea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8563 | 27-CR-21-16111 | 2023-06-28 | b50a034599414371ae964470d96a83c2efd2672aa1445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8564 | 27-CR-21-16111 | 2023-06-28 | d76864eaf9d922e34b69745009d3821050666424fcbc85d990633b7a02146875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8565 | 27-CR-21-16111 | 2023-10-10 | 0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdccc0b817 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8566 | 27-CR-21-16111 | 2023-10-10 | 086b4c456dbe69f89fb7051c0a0ac37fb0f8d56bc6fffb85a5ef7c38fd3 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8567 | 27-CR-21-16111 | 2023-10-10 | 0d5ebf881b0ea5d0de02aaf53018d8ce7667d53f8f5951d43b4276bcf17b429 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8568 | 27-CR-21-16111 | 2023-10-10 | 0d5ebf881b0ea5d0de02aaf53018d8ce7667d53f8f5951d43b4276bcf17b429 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8569 | 27-CR-21-16111 | 2023-10-10 | 1fa67c75ff967237772531c3c162ff8363e9ba546d7c5b3e21800badd8edecef8 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8570 | 27-CR-21-16111 | 2023-10-10 | 3337154831c9c50fc417820cdb15f3de082bdb00de104001720fb7182d65a511a | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8571 | 27-CR-21-16111 | 2023-10-10 | 6a1e2213254d4ea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8572 | 27-CR-21-16111 | 2023-10-10 | b50a034599414371ae964470d96a83c2efd2672aa1445c3c7068ad26e17692 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8573 | 27-CR-21-16111 | 2023-10-10 | d76864ea49d922e34b69745009d3821050666424fcbc85d990633b7a02146875 | Notice of Remote Hearing | MCRO_27-CR-21-16111_Notice of Remote Hearing_2023-10-10_20240430082633.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_2023-10-10_20240430082633.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8574 | 27-CR-21-16111 | 2021-09-20 | 17900e6d9bf9bf830fb57726e2e2ce40251690631573215a05d419ebcb3f961 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-09-20_20240430082651.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8575 | 27-CR-21-16111 | 2021-09-20 | b9b66a165747ef1b6cade896fdaecd30fd3cea9cb3b10448d4bfd329573d6002fc7c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-09-20_20240430082651.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8576 | 27-CR-21-16111 | 2021-09-20 | c4a77dff2ffcc58ac2bfd5baacc7029a950cf7f424f6da933001001b6ab45e89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-09-20_20240430082651.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8577 | 27-CR-21-16111 | 2021-09-20 | 26e56b06d85931bc61d7cd0f18f69e310eeee2f6cdd6da675f6b4bc652368818 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-09-20_20240430082651.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-09-20_20240430082651.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8578 | 27-CR-21-16111 | 2022-02-09 | 2af36bc918b0ddb373c3e65534055578fce4941c4331e108d93fc2e9749089a9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8579 | 27-CR-21-16111 | 2022-02-09 | 3aeb7e9d4066abaa6c12334a2c86523728198f66b18ec1e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |
| 8580 | 27-CR-21-16111 | 2022-02-09 | 3af4196a4f5734466f55858f9c2b3959f16885c4395ccc223643f5d567c1c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLISSETTA STARLET BROWN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8581 | 27-CR-21-16111 | 2022-02-09 | 4c8fc4a88e7ddb4162121634f99ebc942ea320ace8842b38e3e628e25ea9eb30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8582 | 27-CR-21-16111 | 2022-02-09 | 6b77b2a13fb3e493fefe91e5cdaf6fd4ddf2f00fb7e0b16146371903f7d22b0ca5a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8583 | 27-CR-21-16111 | 2022-02-09 | 77664499860f8eec623388845caf18b7b4d2732c74f5fb25acf221a3daf338357 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8584 | 27-CR-21-16111 | 2022-02-09 | bb41da245d92b8faa329b61be335c103f03b8caab1062162fc1f00e04bdf6f2c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8585 | 27-CR-21-16111 | 2022-02-09 | d8e2b12e2fcdf82073a7397634411594fd4ce965ceeff5d22805f49d4991a16fda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8586 | 27-CR-21-16111 | 2022-12-27 | 07d95c933b28fdc75d58c32a33fe91731709eec6d22bd870902783447721c3a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8587 | 27-CR-21-16111 | 2022-12-27 | 086b4c456dbe60998fe99517bcdaefc80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8588 | 27-CR-21-16111 | 2022-12-27 | 13762ef64379320dc21e80783fb7af6dc3319d0d2172d01cefe5396fc3f80d16d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8589 | 27-CR-21-16111 | 2022-12-27 | 1fa67c75ff96723777253131e1622836335fef9aa546fd7cbb3e21f800bad0bebce8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8590 | 27-CR-21-16111 | 2022-12-27 | 25f85ea6d81cf3dd47997b77cfea7e291e89a1875899fe1293c2af48423242c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8591 | 27-CR-21-16111 | 2022-12-27 | 91de0a140d42f84ce51fdd84bf0f7020fa6e90191467a6256d80eff0efb41c101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8592 | 27-CR-21-16111 | 2022-12-27 | adaba5f5bebc740d8b052c4c1926d46919e4bd6a8a328bf06ef7a45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8593 | 27-CR-21-16111 | 2022-12-27 | b5bd0345994f437ffae9647b096ab3c2efd26724aa15445c3c706a82d8fe17092 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8594 | 27-CR-21-16111 | 2022-12-27 | e5adc8e774371fc6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8595 | 27-CR-21-16111 | 2022-12-27 | e5adc8e774371fc6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8596 | 27-CR-21-16111 | 2022-12-27 | eb15486149f6af1a3aec63a59ef8845fc30e71b73f0e916e1ce3edded24fa9fce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8597 | 27-CR-21-16111 | 2023-06-28 | 086b4c456dbe60998fe99517bcdaefc80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8598 | 27-CR-21-16111 | 2023-06-28 | 162814489223c86217f6c89251682561d5545f48e32fad9cee7d3c11fb4c27af7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8599 | 27-CR-21-16111 | 2023-06-28 | 1fa67c75ff96723777253131e1622836335fef9aa546fd7cbb3e21f800bad0bebce8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8600 | 27-CR-21-16111 | 2023-06-28 | 25f85ea6d81cf3dd47997b77cfea7e291e89a1875899fe1293c2af48423242c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8601 | 27-CR-21-16111 | 2023-06-28 | 51fca56dd8cee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8602 | 27-CR-21-16111 | 2023-06-28 | 677e52a3b8403ce87e338b0a2e31e68fe5ddf03fb0ca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8603 | 27-CR-21-16111 | 2023-06-28 | 777a1b19e3b9b51a8e7ede12ab826917491 5e30bdd13cd1b6ca0f443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8604 | 27-CR-21-16111 | 2023-06-28 | b5bd0345994f437ffae9647b096ab3c2efd26724aa15445c3c706a82d8fe17092 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8605 | 27-CR-21-16111 | 2023-06-28 | b9e5fb8820fb802a657a093cfd174e75e5d895010aa181259f9e96539 1dfd85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8606 | 27-CR-21-16111 | 2023-06-28 | ef7223d77aae771fabcab5118223fb8fbc5739df74efcfb3001610f7e3c5910160 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8607 | 27-CR-21-16111 | 2023-06-28 | ef7223d77aae771fabcab5118223fb8fbc5739df74efcfb3001610f7e3c5910160 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8608 | 27-CR-21-16111 | 2024-04-16 | 02c80b239c2e4af138f5bdab96ab dc9e24d7b0b0bce4e0f40df2d34a9ea95a77 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8609 | 27-CR-21-16111 | 2024-04-16 | 1376ac11ab6f92f63a73480cc f695ra53dae8109dbaa7f8b2af0b12b10a42fd3 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8610 | 27-CR-21-16111 | 2024-04-16 | 1f593888639265a25b8c8be6b7b4cea344d6a6efe0 3336dc4a9818876d7616b1434 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8611 | 27-CR-21-16111 | 2024-04-16 | 1fa67c75ff96723777253131e1622836335fef9aa546fd7cb3e21f800bad0bebce8 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8612 | 27-CR-21-16111 | 2024-04-16 | 42b8954e4f54f388d5b35d20e62538 5e8bb017eea20db7357d6b5dec05bc9215 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8613 | 27-CR-21-16111 | 2024-04-16 | 69abce1f364bda9c0f81ccd2619cc67d1f2dcd39d7d92c7d003283ac7948241 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |

EXHIBIT SHA-2 | p. 261

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8614 | 27-CR-21-16111 | 2024-04-16 | 8a060d544d7e941fa859be7ce60d91844ef8bc2937510d11407f63f79d6d98b | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0083.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8615 | 27-CR-21-16111 | 2024-04-16 | a49b4defb4a101a74848ee2ac22efa929db46e68a0bd05dd40ab65a0f0ee423e | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8616 | 27-CR-21-16111 | 2024-04-16 | b50a034f0984f437ffae9647f96a83c2e6f25724aa15445c3c706ba05e17692 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8617 | 27-CR-21-16111 | 2024-04-16 | c27d143b8c5a171dba4f2f089328ab1a07c053750e71d98b19bcd6d530c0d8e | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0081.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8618 | 27-CR-21-16111 | 2024-04-16 | f1f0fbd635c03019ed0c1c6a77ab002f3e44300f91a975996f12f82709a3036 | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8619 | 27-CR-21-16111 | 2024-04-16 | fb07cfc0807756e35e6312635e9110d44649f0cc999e90d5d8f5eed78a489d4b | Probation Referral Notification | MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8620 | 27-CR-21-16111 | 2021-11-19 | 43686505f7fe2b41946596688672f7cccc5ac0d31a5e05eb962561296048058d25 | Returned Mail | MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8621 | 27-CR-21-16111 | 2021-11-19 | b4d974b5a0d5570d6d01bcfd403e61d0606ebd611ca865760432531c510cdd3 | Returned Mail | MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8622 | 27-CR-21-16111 | 2022-05-02 | 184dd9e449e4ac2d99e74e01bab03d43f791586397fb1f0cf182218a2192c2 | Returned Mail | MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8623 | 27-CR-21-16111 | 2022-05-02 | 77ebead0b1c0c6c4f6f600e78455b8b321c3ce4cef7aecd90d1d5d30a838c | Returned Mail | MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.pdf | /font-0057.tif | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.zip | MnCourtFraud.com/File/27-CR-21-16111.zip | CHARLSETTA STARLET BROWN |
| 8624 | 27-CR-21-17008 | 2024-04-05 | 132a35afd682432a96a2691e3d9c563d9cb8f91a73022abce1ac61572bd0872e | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0083.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8625 | 27-CR-21-17008 | 2024-04-05 | 1659e6cef00064fd8dfbed76b583b78eec2462b6e251c5b646755293e2239e5a2 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0087.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8626 | 27-CR-21-17008 | 2024-04-05 | 1acf40c530892885d491ee192c333ee0e37f024109138a4ee5883f3b2735a6ead | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8627 | 27-CR-21-17008 | 2024-04-05 | 205e560289bf886b0b0de419c07915742fa22abfd4452e48e8e305811c786cf4 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8628 | 27-CR-21-17008 | 2024-04-05 | 2127eb6152bdbf65e5b1ea34308889f1e23e45df86148b1c1147bec446ff24daf | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8629 | 27-CR-21-17008 | 2024-04-05 | 427af119e8f70484864471058a0cea8d385162ce3d78b6774a2b0bda4893f95 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0059.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8630 | 27-CR-21-17008 | 2024-04-05 | 8e0bb9ad82ddd121dd06db67d718499159124853f7c5bec5bdedb68bbea5918 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8631 | 27-CR-21-17008 | 2024-04-05 | b5d952898a561a1849cbb4ee38c4401c61a62803af0e75ef7799c806cd5540db | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0057.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8632 | 27-CR-21-17008 | 2024-04-05 | cb2526834180794859ae9a535b826b4d5889e25765ea8057b68f639caea47 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8633 | 27-CR-21-17008 | 2024-04-05 | d1396c3e7ef71ebec3f9a890abb33a9a8205a8459d3fb957c3c6fb0fbe63c711 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8634 | 27-CR-21-17008 | 2024-04-05 | d941654812329701d41dafe93105cce8ee32afc089c6dbb809a71350a4285b8 | Amended Order | MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430087226.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8635 | 27-CR-21-17008 | 2021-10-21 | 0bad9e2dd4f718ee322a775512f220ea68ee3f2a6437eb7f77e9e029d22330e40 | Demand or Request for Discovery | MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.pdf | /font-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8636 | 27-CR-21-17008 | 2021-10-21 | 179ddd96d21c2997654b3a1fe87dfd02873f0c7c4eb61212d2589b85a5d3f52b | Demand or Request for Discovery | MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8637 | 27-CR-21-17008 | 2021-10-21 | 32233fde7cebf5c24ea0d43ba0b4573d4df0ac6e6f9a5612fe8053185d0067d91 | Demand or Request for Discovery | MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8638 | 27-CR-21-17008 | 2021-10-21 | fa85bbf6591e68fd511a04a7de41171148c2907944d08d0143c736513f1019d | Demand or Request for Discovery | MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.pdf | /font-0229.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Demand_or_Request_for_Discovery_2021-10-21_20240430082750.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8639 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0438.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8640 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0428.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8641 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0418.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8642 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0408.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8643 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0398.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8644 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0388.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8645 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0408.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8646 | 27-CR-21-17008 | 2021-09-10 | 03a3155258bab178286f7dba903a7d578c68de655b9f0818789f7f16a933b1a9e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.pdf | /font-0448.tif | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8647 | 27-CR-21-17008 | 2021-09-10 | 3909d3a28c608f8a605fb4943057672986e6028363fe41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8648 | 27-CR-21-17008 | 2021-09-10 | 7517751579650701701c9541190a9dcf40e136c9e48c75112605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /image-0459.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8649 | 27-CR-21-17008 | 2021-09-10 | 9b4ce62c6a6a21915f8bc38cc61e5142fb60b51d11fae9f8da0b6e5c12bad87e | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8650 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8651 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8652 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8653 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8654 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0358.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8655 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0318.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8656 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8657 | 27-CR-21-17008 | 2021-09-10 | bcf0d8e7def168e518cf74c51c8932836f189c8a8cc905b10f05f923c2bb18cd | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8658 | 27-CR-21-17008 | 2021-09-10 | efa929ad63185510247734440cc133ff4e4990ea8d9f73f7f8b699fd22c26e24ff | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8659 | 27-CR-21-17008 | 2021-09-10 | f627466c20ad82c0207d50833a58a71009f0b3f5de2c6df5303ad7c16c48b4cdc | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8660 | 27-CR-21-17008 | 2021-09-10 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8661 | 27-CR-21-17008 | 2024-02-22 | 79688056601766dba48165816497b6477af206f19de04874780cdbd56bf89 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Law_Enforcement_Notice_of_Release_and_Appearance_2024-02-22_20240430082731.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8662 | 27-CR-21-17008 | 2024-02-22 | d5330eca13bd9b1ec7c45873b53b34fc575be08895c18f0f69cd1ece79146c6db | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-17008_Law Enforcement Notice of Release and Appearance_2024-02-22_20240430082731.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Law_Enforcement_Notice_of_Release_and_Appearance_2024-02-22_20240430082731.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8663 | 27-CR-21-17008 | 2021-12-16 | 1393169798666e551415f0356687b31bf9f9941e1829d95de70528f458f8b9d | Notice of Case Reassignment | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Case_Reassignment_2021-12-16_20240430082749.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8664 | 27-CR-21-17008 | 2021-12-16 | e496bf7417b852a66eb423a3f929fdebf9c6dc2447827f4bed9f6808f886a9 | Notice of Case Reassignment | MCRO_27-CR-21-17008_Notice of Case Reassignment_2021-12-16_20240430082749.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Case_Reassignment_2021-12-16_20240430082749.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8665 | 27-CR-21-17008 | 2024-03-04 | 04e0e1ad02740012bb2cafcd584f00e44753ee3746834fb25c505c6d3e3019a | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8666 | 27-CR-21-17008 | 2024-03-04 | 1fa67c75ff967237725313c162f83655e9ba546d7c5b3e218088aa88edece8 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8667 | 27-CR-21-17008 | 2024-03-04 | 3337154831c9c50fc417820cdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8668 | 27-CR-21-17008 | 2024-03-04 | 4281e4ec496a27b949631bbac9ec5936201ebab5bfd97cc9812411d006d42f9 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8669 | 27-CR-21-17008 | 2024-03-04 | 7cead98d4c00a7a2b7eef767df7133e1ebdebf5dddb786d5599520b337c7ca | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8670 | 27-CR-21-17008 | 2024-03-04 | b1b2332efa8e849805fdcc6e8e863f0f82b4b243840bdb153d57b49bc5527904 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8671 | 27-CR-21-17008 | 2024-03-04 | b50a034599414378ae96470d96a83c2efd26724aa13445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8672 | 27-CR-21-17008 | 2024-03-04 | b6a6603e327c232f7799826f1cd02bda9ca0229367038e215f139578419183b651 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8673 | 27-CR-21-17008 | 2024-03-04 | bce34ab4cee72bf6300582694ff8b5d4d65da480b000dca6ac7e8b66269e09ccdd | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8674 | 27-CR-21-17008 | 2024-03-04 | d91c980cc258201f6f9b45c20ccde73e6eafa6a4166ea3ff9ca5a4423b655fa0 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8675 | 27-CR-21-17008 | 2024-03-22 | 147ea13e0ce7d8338e485785f43c5e9bec6d5ae2eb76ba6e8800930b859381d | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-22_20240430082728.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8676 | 27-CR-21-17008 | 2024-03-22 | 2e91b14816182162ddc4beaf1f975b4bc40209bb4d5b146543331b2c2c2ecbf | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-22_20240430082728.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8677 | 27-CR-21-17008 | 2024-03-22 | 99607b48ddff8ea2d48e21ac5e00d58591b6fde6 be9f12ff8a7438c6233419 | Notice of Hearing | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-22_20240430082728.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-22_20240430082728.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8678 | 27-CR-21-17008 | 2023-01-30 | b40d08b29d89d374a51ebd577a8151db515d8314a0df9c2c089ac2f6bbf322d2 | Notice of Motion and Motion | MCRO_27-CR-21-17008_Notice of Motion and Motion_2023-01-30_20240430082737.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Motion_and_Motion_2023-01-30_20240430082737.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8679 | 27-CR-21-17008 | 2021-09-10 | 1fa67c75ff967237725313c162f83655e9ba546d7c5b3e218088aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 8680 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8681 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8682 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8683 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8684 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8685 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8686 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8687 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8688 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8689 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8690 | 27-CR-21-17008 | 2021-09-10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8691 | 27-CR-21-17008 | 2021-10-06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-10-06_20240430082752.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8692 | 27-CR-21-17008 | 2021-10-06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-10-06_20240430082752.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8693 | 27-CR-21-17008 | 2021-10-06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-10-06_20240430082752.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-10-06_20240430082752.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8694 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8695 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8696 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8697 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8698 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8699 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8700 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8701 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8702 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8703 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8704 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8705 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8706 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8707 | 27-CR-21-17008 | 2024-02-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2024-02-28_20240430082748.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430082748.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8708 | 27-CR-21-17008 | 2022-06-01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8709 | 27-CR-21-17008 | 2022-06-01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8710 | 27-CR-21-17008 | 2022-06-01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | /image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8711 | 27-CR-21-17008 | 2022-06-01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8712 | 27-CR-21-17008 | 2022-06-01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |

EXHIBIT SHA-2 | p. 264

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8713 | 27-CR-21-17008 | 2022-06-01 | 12b83ae4f8e037a95e9910ce13709d8f2dcecd99fab23e573331fea3206ed362 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8714 | 27-CR-21-17008 | 2022-06-01 | 13e13b9b2010c30a61e00f753fad421cfd388fc8cb5c13fdbe1e05088c1a4885 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8715 | 27-CR-21-17008 | 2022-06-01 | 1fa67c75f9f6723772513c162f8363e9fba546d7c5b3e21800fbad8fedece8f | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8716 | 27-CR-21-17008 | 2022-06-01 | 66a3bd589e37fa5d24a858957a8c16ddf30aaf86aff53b270ac198e1a4ee817 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8717 | 27-CR-21-17008 | 2022-06-01 | 69f121a50db70eb952f93683566e9e7cf7c26963540a31e0f0b8c0fd88fe23fe | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8718 | 27-CR-21-17008 | 2022-06-01 | a589c55d26fd9b4a07cb5c9052120f8e9a729f56cd22b75c817a1f6ac203aa4a | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8719 | 27-CR-21-17008 | 2022-06-01 | b50a034599414437fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-06-01_20240430082747.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8720 | 27-CR-21-17008 | 2022-07-28 | 12b83ae4f8e037a95e9910ce13709d8f2dcecd99fab23e573331fea3206ed362 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.pdf | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8721 | 27-CR-21-17008 | 2022-07-28 | 13e13b9b2010c30a61e00f753fad421cfd388fc8cb5c13fdbe1e05088c1a4885 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8722 | 27-CR-21-17008 | 2022-07-28 | 1fa67c75f9f6723772513c162f8363e9fba546d7c5b3e21800fbad8fedece8f | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8723 | 27-CR-21-17008 | 2022-07-28 | 66a3bd589e37fa5d24a858957a8c16ddf30aaf86aff53b270ac198e1a4ee817 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8724 | 27-CR-21-17008 | 2022-07-28 | a589c55d26fd9b4a07cb5c9052120f8e9a729f56cd22b75c817a1f6ac203aa4a | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8725 | 27-CR-21-17008 | 2022-07-28 | b50a034599414437fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2022-07-28_20240430082745.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8726 | 27-CR-21-17008 | 2022-10-10 | 330c1e343e3222a1d4f31bc03bf2ce5deaac1bbea3f6dcad778ca5fdba38e75c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-10-10_20240430082743.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8727 | 27-CR-21-17008 | 2022-10-10 | d5e09906874680b0e9e96e6144d3e425b1fdb00801b3588b3b6bfc613b94d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-10-10_20240430082743.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8728 | 27-CR-21-17008 | 2022-10-10 | d9ad1f74f1bc3df32eddde479603ba471e91b56f45e7bd85a6fc66858145a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-10-10_20240430082743.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-10-10_20240430082743.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8729 | 27-CR-21-17008 | 2022-12-05 | 2de188b70dc545d3cf5ea45bfd3cbb1d1abcf8348c176901f879992a8adf725694 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240430082741.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8730 | 27-CR-21-17008 | 2022-12-05 | 3d627186a2db829e6f999daeabe453d2f01ea46306f040187da2702d116774b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240430082741.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8731 | 27-CR-21-17008 | 2022-12-05 | ba857e7f7ace3b4acaee695a315d6efc6412e40b254a0f66d80853b9a0d8d15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-12-05_20240430082741.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240430082741.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8732 | 27-CR-21-17008 | 2023-03-03 | 2089ff954708fa0c2ad1a411f7c025fafbeb397ce20a4f9b54df8d5137ae70e0d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-03_20240430082736.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8733 | 27-CR-21-17008 | 2023-03-03 | 6f52207c7ab3e010bd452b1d4e0a8838e69a0baad2defe60f4ee620027756052b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-03_20240430082736.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8734 | 27-CR-21-17008 | 2023-03-03 | ad683f64654bfec40a87b9e9e2606e01f6315605af89bff6a9d0854889824f921a79a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-17008_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-03_20240430082736.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-03_20240430082736.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8735 | 27-CR-21-17008 | 2023-08-10 | 167e915ba66604eba54a7591b51b561be67ad2735f7156b887580a805059e3233 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8736 | 27-CR-21-17008 | 2023-08-10 | 8017260c5c7085b2eb55767f9d8b08ce0d09a149984d8eec026938462ed92225a5 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-08-10_20240430082735.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8737 | 27-CR-21-17008 | 2023-09-19 | 477362cb71dfafcea818311165cf0c2571ba2f7a41638be663a6c7d986d0bdb | Order-Other | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8738 | 27-CR-21-17008 | 2023-09-19 | 8898566a23c10afca089f78da483e2d527c3b65a6a661ac22d82cf1b767f7b8 | Order-Other | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8739 | 27-CR-21-17008 | 2023-09-19 | b965e66878bef53fe6765f02df360c0b8915f08d510c3e681ef2fcfd7bb27de7d | Order-Other | MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Order-Other_2023-09-19_20240430082733.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8740 | 27-CR-21-17008 | 2023-09-19 | 2dd39ac970adb4973ea2cec7a489f9a8b56fb3205d1810f7c6c157e6576d2129 | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8741 | 27-CR-21-17008 | 2023-09-19 | 3ff5385c480398c208a035f80767778cc7f63ca668a7419e89af39b8d46fedc0 | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8742 | 27-CR-21-17008 | 2023-09-19 | 51383c3b65d656b5fe15612d47bed3e6b64447691eda09be644df564889689cb | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8743 | 27-CR-21-17008 | 2023-09-19 | 77face60e8be3f7db392096168e9e978315088242496f05461ba8a9a76e7b4c | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8744 | 27-CR-21-17008 | 2023-09-19 | 8ded500bf6eced3cce3b62ea451161fe1eb352df9347f8945047ccb41d12a1a9 | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8745 | 27-CR-21-17008 | 2023-09-19 | a4af3a2a1431d62a916b1966eb78af50eafe0f956e70013244b7a42fd72a8d85 | Petition to Enter Guilty Plea | MCRO_27-CR-21-17008_Petition to Enter Guilty Plea_2023-09-19_20240430082734.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Petition_to_Enter_Guilty_Plea_2023-09-19_20240430082734.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |

EXHIBIT SHA-2 | p. 265

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8746 | 27-CR-21-17008 | 2024-01-04 | 06ca043d766ac6621e22f6f07d4c2b002dadd1052bd37a9ab157a0b3ebd17949 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0605.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8747 | 27-CR-21-17008 | 2024-01-04 | 33014234fa80fd619bc9b2149266a35bc3ee23d5e83d8a276acfc2dc77a8683c | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8748 | 27-CR-21-17008 | 2024-01-04 | 3c5907415f8b1c3e2e00f48c9d5602b69412e1d870dfda2cdf619e293d0ff7 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0613.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8749 | 27-CR-21-17008 | 2024-01-04 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda4893f95 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0571.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8750 | 27-CR-21-17008 | 2024-01-04 | 6aeb44845e6c786fe29f50fd11a01485396fcd2a6cbaf1a7ace3fa0bd4e6ab | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0606.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8751 | 27-CR-21-17008 | 2024-01-04 | 6e279b27841a55980a3e408938cd377e049d6406bcc22b3987f8b0bcc1100e | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0618.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8752 | 27-CR-21-17008 | 2024-01-04 | 91e3a44cfa8800a11b5d9dea7ccfb60fc9c2a47cdaff6ca76e0b848d2665123 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0599.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8753 | 27-CR-21-17008 | 2024-01-04 | a4627344b268392ba87c0093e79e4ddc2a8ea59472c2bf478c03a03b11fe754 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0630.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8754 | 27-CR-21-17008 | 2024-01-04 | d8219361966a0aa0777e6b52e6247a2e7de40b109608ece986f81436f2ebf3e26bbd | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation_Warrant_2024-01-04_20240430082732.pdf | /font-0570.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8755 | 27-CR-21-17008 | 2024-04-05 | 32bfc17539ade8064da347056efab81930fa10bdf5c7246004a3a48990c25900 | Proposed Order or Document | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8756 | 27-CR-21-17008 | 2024-04-05 | 40ac1b295033dba7116009bf1ba3e58fa7c24174ad9378503df11bdea4605af | Proposed Order or Document | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | /font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8757 | 27-CR-21-17008 | 2024-04-05 | b55c35555a39818a07354089078ea338782466294f5005d5a72591bbd5e68f79b3 | Proposed Order or Document | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | /font-0343.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8758 | 27-CR-21-17008 | 2024-04-05 | ee328f980fb178d8717a29589f95e0264af2e4a863ef514ade4d8fd256d3e | Proposed Order or Document | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | /font-0347.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8759 | 27-CR-21-17008 | 2024-04-05 | ff8c5f2ace19c4279a4dc98bc0640370aed2e50922221682d51f2040058f | Proposed Order or Document | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | /font-0353.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8760 | 27-CR-21-17008 | 2021-10-20 | 2e77eb7e8dfae05e7d207b0f4d4fe94e722c38f988f54e1ad968232e5f70a2d2 | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8761 | 27-CR-21-17008 | 2021-10-20 | fa5de4de92b5bed82faf90002cacabd0d5a3efbfb69b1c95aeaeb96025f9a4 | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8762 | 27-CR-21-17008 | 2022-12-27 | 5d541dd433f1497f604203ef31c03d93c7799a7ec950203e1e3f731c532820ee00803 | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8763 | 27-CR-21-17008 | 2022-12-27 | 745303e86d6ab4fbb124575218df6318ebb35e96086166038291729b5816857c | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8764 | 27-CR-21-17008 | 2024-03-13 | 07c144560abddf64aa7e82d13afc8dde75a84a90011f7a4fcaa640e694019df45c | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8765 | 27-CR-21-17008 | 2024-03-13 | ac91c6c6223202c958d9bd82070c7d494fa6e52d5ffd2d26f8a25a8e785868 | Returned Mail | MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8766 | 27-CR-21-17008 | 2022-10-10 | aab5783a6882aa02527f6a90bdeaee6a9adb8b7ebb244755f4ec36f0389fbc5f4 | Witness List | MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8767 | 27-CR-21-17008 | 2022-10-10 | c5516c94a0ac28ecc8cde488876426fd3994fa6ab0d83e704299c3aab13b6f2 | Witness List | MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8768 | 27-CR-21-17008 | 2022-10-10 | e5e80046d80b4aac3d6e6eb8a4fb13c06d8e8d1d9d57f22b14e7938f0b6320 | Witness List | MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8769 | 27-CR-21-17008 | 2022-10-10 | f78e13e8f5b758a93dbe1d19c5dfc0414350669770ad94b11941b6d51b712457f8 | Witness List | MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2022-10-10_20240430082744.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8770 | 27-CR-21-17008 | 2023-01-20 | 1d3411b9e19440fa8064e685a6f0e6feb58e1ae1e37e725c5c42debe5ddc431c | Witness List | MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8771 | 27-CR-21-17008 | 2023-01-20 | d4ae80ad1409878486a6f86432977f4d761c6cab765ce851157b5f7a57cecc08 | Witness List | MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.pdf | /font-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8772 | 27-CR-21-17008 | 2023-01-20 | e5f5c908f157275f0f1bb381e5d9e3445305fc5f70ce6a2647d5a27a9b9a4f0533e810036c | Witness List | MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8773 | 27-CR-21-17008 | 2023-01-20 | e8bab68d2050916fcc17f1467922be987b127d529d247acbf91af48819121482 | Witness List | MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.pdf | /font-0082.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Witness_List_2023-01-20_20240430082738.zip | MnCourtFraud.com/File/27-CR-21-17008.zip | NICOLLE LYNN FAWCETT |
| 8774 | 27-CR-21-19552 | 2022-11-07 | 2401ab4c299bac8bf78a8d04b65f1457268f70b9ca410f2b9d0b848d94c842f | Correspondence for Judicial Approval | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8775 | 27-CR-21-19552 | 2022-11-07 | 7d8cefbac75b52ae2cb7a342c6c45a9e741a843557e923f8b484259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8776 | 27-CR-21-19552 | 2022-11-07 | a6591cc60cada5a7ae5f772e4e6420836c3a142b9a413fd4ec3c386524f492ecc | Correspondence for Judicial Approval | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8777 | 27-CR-21-19552 | 2022-11-07 | b75a3d39a71c54d7b36e1717b9b4b345c601c8877633fa60638f1d864ddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8778 | 27-CR-21-19552 | 2022-11-07 | c07cfa5b8ea106a2d4eddd2fc9a6024db5962baf5a9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 266

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8779 | 27-CR-21-19552 | 2021-10-20 | 3909d3a28c608fa605fb49430576729f8e600283f63fe41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8780 | 27-CR-21-19552 | 2021-10-20 | 4bbf3c6f05a26fb323fb0c30b4a48e65ba6b7206b00fb713219e96ab52f8a58f | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8781 | 27-CR-21-19552 | 2021-10-20 | 5db911f81364f6ee22c058520f7c13c179c300cea35441a69b23c2fd6b32b20a | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-023a.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8782 | 27-CR-21-19552 | 2021-10-20 | a33cb005a3a14e31eb908861448f70875315a4234af55bd7fa054849863ad04 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8783 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8784 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8785 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-026b.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8786 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8787 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8788 | 27-CR-21-19552 | 2021-10-20 | dce68d4430f5ecacd56ace0fda0287404fdba752e2ee9c96fdf856e72013043c93 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8789 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8790 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0369.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8791 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8792 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8793 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8794 | 27-CR-21-19552 | 2021-10-20 | df8adab2a2e94417d41c1eb4130d9d8f6c2647613435d0aedc306871b73f60e908 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8795 | 27-CR-21-19552 | 2021-10-20 | f62746c20a82c0207d50833a58a71009f09b3f5de2c6af5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8796 | 27-CR-21-19552 | 2021-10-20 | fbe6023a7c0c6bd25f75d3468f2b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8797 | 27-CR-21-19552 | 2024-03-12 | 07c6d27eb86af3310434c16fdfba46043d74e48c22a815242077f9c834766a79 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8798 | 27-CR-21-19552 | 2024-03-12 | 0eaba7a0150bd1a5db366f8d83e76170281122ee787d7ef80fde85e2a99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8799 | 27-CR-21-19552 | 2024-03-12 | 12e9467b8c204e1463ece56e642c2be015174fa8c14bb251a599557298f5e74da | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8800 | 27-CR-21-19552 | 2024-03-12 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008ad8bedece8 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8801 | 27-CR-21-19552 | 2024-03-12 | 2ec711250aeb45b111b9610dbb437a9689d876596a2c54f99fec68245216d033 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8802 | 27-CR-21-19552 | 2024-03-12 | 74de35edc43827724528190f7d88171592535f072485a2de37d7c3b2fd9241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8803 | 27-CR-21-19552 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab826917491563b0b4013cd166caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8804 | 27-CR-21-19552 | 2024-03-12 | b56a05459941477fae9647fb96a83c2e02672f4aa14445c3c706ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8805 | 27-CR-21-19552 | 2024-03-12 | bec83a5f881131c4f5d46ef57939143738ace6a89d12b7507421116f8b1a08d5c34 | Finding of Incompetency and Order | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8806 | 27-CR-21-19552 | 2022-03-08 | 09288fa1c9f98c698604950cb98380630024d23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8807 | 27-CR-21-19552 | 2022-03-08 | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec0153b9df00125f8caa9430 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8808 | 27-CR-21-19552 | 2022-03-08 | 3aeb71e9d406babaadc12334a2c86582372818f6b18bec11efa7d59198e5764 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8809 | 27-CR-21-19552 | 2022-03-08 | 73c507eb015c61b1f32ce68782233e36865bd8f8e9cf1266123f5cdb6a375670e3 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8810 | 27-CR-21-19552 | 2022-03-08 | 8684821585287142c436b28603130ba82d23e17fb9170726bdcf43329a7f968 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8811 | 27-CR-21-19552 | 2022-03-08 | c6baf085857d55ce05a14c75c47e9329309d9c650e93f0d240d9fe33804a52fe8 | Findings and Order | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 267

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8812 | 27-CR-21-19552 | 2022-03-08 | Findings and Order | d8e2b12e2fcd8207fa7397638415194fa6e965ced582280549d499d1a1dda3d9 | MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8813 | 27-CR-21-19552 | 2022-03-08 | Notice of Appearance | ec76544ae959b17f8fe73c8be3c27306d737e4e276bcd417ce129146818ace7 | MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8814 | 27-CR-21-19552 | 2022-03-08 | Notice of Appearance | 09288a1c9f98c6980495b0c8830bd3035d23423cabf688be5b1fce86a2de92d4 | MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8815 | 27-CR-21-19552 | 2022-03-08 | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be33605fbff846a1522ed55073b07d58f51d | MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8816 | 27-CR-21-19552 | 2022-03-08 | Notice of Appearance | c82a424d44d37a2a223e0736ae9adc0fe2b9d22d2bea3fd5b189ce03fa5f6984 | MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8817 | 27-CR-21-19552 | 2022-03-08 | Notice of Appearance | e9e97d8e61ba76b6b016ad3f8e66de014f41f16c71dbf7a8f3b0150a35faae | MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8818 | 27-CR-21-19552 | 2022-04-01 | Notice of Case Reassignment | 08b109855b7a6277f7c9eaca739a03d8b01d7357855db016f1c6d3c55d50097a3d | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2022-04-01_20240430082843.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2022-04-01_20240430082843.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8819 | 27-CR-21-19552 | 2022-04-01 | Notice of Case Reassignment | efabd0a1fa58553555a1ee100d22b59c5f0e76226f0d5a977e276c25bcf9c27 | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2022-04-01_20240430082843.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2022-04-01_20240430082843.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8820 | 27-CR-21-19552 | 2023-01-13 | Notice of Case Reassignment | 3011e062c885d6f29ee1ee4538042b9255be798f7e61248102910658ad3b0ed3 | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2023-01-13_20240430083837.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2023-01-13_20240430083837.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8821 | 27-CR-21-19552 | 2023-01-13 | Notice of Case Reassignment | 8533373b50d5e3587fe34d1d76d2fb30c6eee618c8321488f4f169fa687aa1b9 | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2023-01-13_20240430083837.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2023-01-13_20240430083837.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8822 | 27-CR-21-19552 | 2024-01-12 | Notice of Case Reassignment | 50fe2673789354330602226520926523e218f8c3102f281ab49e612fe08e31 | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2024-01-12_20240430083244.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2024-01-12_20240430083244.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8823 | 27-CR-21-19552 | 2024-01-12 | Notice of Case Reassignment | a11f9ef8310c0e70edbf5e9f58bf00a7ab18060d24c9c266f7e31e380a5fb4e | MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2024-01-12_20240430083244.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2024-01-12_20240430083244.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8824 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 3337154831e9c50fc41782fcdb15f3de082bd8d00de1041072db71826f5a511a | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8825 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 39e8386d49041606e977033bb0ee223443cc6beb215a852450865bcc2ae2f8b01 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8826 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 61290316860f8e9e38a738fce405c48211b66536cache97829382b9d0e852369 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8827 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 6f2adfdb2dbfac441201f09f6e56cdf3a08a7fa659eb6c8b0f8e0769a036fc40ec | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8828 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 71ed8450cbf3d864cfe45b7e10b6e727cc7705f944806456f50718d5d9a1425 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8829 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 75cbe8b3491df0b1aa6ba6d6f8cb8b1158e1498e04ae0acd1c224c86f526c085 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8830 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 88077f832f7eb489f085a74cb7bfdbcca21f96b6d06f7271bd1d7c5de5b12 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8831 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | 9b1d762c5a4fefd9b266759687877ae05e257502400fe725a9ac6d23db99 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8832 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | af06cee902a225d00923d23fbec6c61fa07bb06c53eb753cc6e423aa0d5ad813 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8833 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | c6108ba6b3cbfe428c897c66c19bf122f080876c869dbd93f0eaac57edf3d1f2 | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8834 | 27-CR-21-19552 | 2024-03-12 | Notice of Hearing | e7b1ab99b7e8ec1556106389778844ce11bd27ebf1f0bc7ef37cfa9edb5c8701c | MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8835 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f9f8c9951c7bcda6cd08826c46cf60c9cf77bf0a1e64dd9a7c38fd3 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8836 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd331a52fa98ae6eb65eca2b28c24b0548eec041c4c09f6b | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8837 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd331a52fa98ae6eb65eca2b28c24b0548eec041c4c09f6b | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8838 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 1fa67c75f9967237772531613c16f83635e9ba54b7c5b3e21880faa8bedece48 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8839 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082bd8d00de1041072db71826f5a511a | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8840 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 515e291151c0ca14dc34baae9d077ee71073242e2d9c936285c103467d7191d8 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8841 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | 6a1e22132a540a50e0ec24790b84e15a53e16c0eb096625a45ee540eb00a7b6ce5e | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8842 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | a1ff98a11305aa41591600e6ab3bf6c4ddd6b0f880f814844814e0101e34bf601 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8843 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | b50a03459044374fae96470d9608a43c2efd26724aa1544f5c5c7068ad26e17692 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8844 | 27-CR-21-19552 | 2021-10-20 | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73edb8b4916c41bac3cdd65a31362ece3 | MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8845 | 27-CR-21-19552 | 2021-10-20 | f2ee88cee8e9d1557b75f942b31c3b716a9769a5a16c15a7d6db4002e7418ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.pdf | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8846 | 27-CR-21-19552 | 2023-08-29 | f2ee88cee8e9d1557b75f942b31c3b716a9769a5a16c15a7d6db4002e7418ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8847 | 27-CR-21-19552 | 2023-08-29 | 086b4c456dbe60689c99517bcda6cd08f2646bc0cf77bf0a1e64d6fba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8848 | 27-CR-21-19552 | 2023-08-29 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0284.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8849 | 27-CR-21-19552 | 2023-08-29 | 3337154831c9c50fc417825cdb15f3de082bd0d0de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8850 | 27-CR-21-19552 | 2023-08-29 | 36dab4072d946c4baeadbe22c29dafa386b8fefc25545ee8478ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0027.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8851 | 27-CR-21-19552 | 2023-08-29 | 36dab4072d946c4baeadbe22c29dafa386b8fefc25545ee8478ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8852 | 27-CR-21-19552 | 2023-08-29 | 6a1e22132a54ba50ee0c247908d4e51f3e2efd30e9925bba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8853 | 27-CR-21-19552 | 2023-08-29 | b50a0345994f437fae9647b89a6fc3c26f274aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0289.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8854 | 27-CR-21-19552 | 2023-08-29 | b9432a182a87d6ea0f03e6b1 7cfa017747015125d5e9f68f6f2dc29e0db8e041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8855 | 27-CR-21-19552 | 2023-08-29 | d7686ea49d922e34bb974500b0382105bb664241bac854986933b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | /image-0031.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8856 | 27-CR-21-19552 | 2024-03-05 | 18410d61893524d4e102ec6f53673f0fe935bd9eб158237b9de89c04103f4ce8a7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0061.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8857 | 27-CR-21-19552 | 2024-03-05 | 301a9ed70a1f189ce2159e8648 1a0c6fd64b620efa61ec0d8560340349766d9b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8858 | 27-CR-21-19552 | 2024-03-05 | 30c56729aab010520f934d8f23a2a8d09cf9b2dd512464c9acf8f86402a2fae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8859 | 27-CR-21-19552 | 2024-03-05 | 3284070f846075400463431 3e8ab5d191fcf1e315130162478adf981e6816730 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0066.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8860 | 27-CR-21-19552 | 2024-03-05 | 3337154831c9c50fc417825cdb15f3de082bd0d0de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8861 | 27-CR-21-19552 | 2024-03-05 | 39e8386d490410de977032d066ee22344c3c04cb6b21 5a8524 5f865e6c2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8862 | 27-CR-21-19552 | 2024-03-05 | 5219c9f50f1d08a801507491e9f376fa56a21df0d5fce28834f9e288ff8d30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0015.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8863 | 27-CR-21-19552 | 2024-03-05 | 7b6d4882b615ae814b4f7b9b9f3ffbf078c9a9f4d325208e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8864 | 27-CR-21-19552 | 2024-03-05 | 887961b04c5891764893d2c7cc3eб5941db3150ac7eb867d3c27f414c3eb5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8865 | 27-CR-21-19552 | 2024-03-05 | 93382d7eec96905f64c60e70ad010a15b0fd0a4f9e06117 87ca53cdd8ac0086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8866 | 27-CR-21-19552 | 2024-03-05 | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104ef6ddf88369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8867 | 27-CR-21-19552 | 2024-03-12 | 0b06a5aafcc6fe9e53ec5256a4d83dc0db0f61b0df2d404e0fc96ddae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8868 | 27-CR-21-19552 | 2024-03-12 | 3337154831c9c50fc417825cdb15f3de082bd0d0de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8869 | 27-CR-21-19552 | 2024-03-12 | 39e8386d490410de977033b0fee22344c3c06eb215a8524 5f865e6c2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8870 | 27-CR-21-19552 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf0167f8aafebbe93b4532611386e70c18d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8871 | 27-CR-21-19552 | 2024-03-12 | 96fcfb17f75390cd4091d8b7bd7f21c42a2756c3b8a889c4e42f5b7d4dd9480e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0048.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8872 | 27-CR-21-19552 | 2024-03-12 | d38b362d34831b7f12d55fe276c93da384bef198ef361f8aaf973c951649534b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0061.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8873 | 27-CR-21-19552 | 2024-03-12 | daf310fa75f206198750f1437 4abd94e8e6ce2ab06e7724b506b446f810b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8874 | 27-CR-21-19552 | 2024-03-12 | e1b9212de18b8d5e668a286a7429e5310a250a8624102f52e7df3688d0d0a0cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0066.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8875 | 27-CR-21-19552 | 2024-03-12 | e9757578279483079a27e5b471986b8d0f040c592d24e561a1736b6ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0066.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8876 | 27-CR-21-19552 | 2024-03-12 | ef9211ff86bb3b67ef1c559bbd38e0991c35e6fb19718b5e9bdf4b0c8d0307fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8877 | 27-CR-21-19552 | 2024-03-12 | f0ebc555d9dd5138612fa5e5de1df36636c869b1d877713cce5a050e6bf8f604 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-21-19552.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 269

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8878 | 27-CR-21-19552 | 2021-12-20 | Order for Conditional Release | 0dc8b2d0ab5e3f7668774d0fff7ea8859da7de2a3ca01ca7e77228f5a409851b | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2021-12-20_20240430082850.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8879 | 27-CR-21-19552 | 2021-12-20 | Order for Conditional Release | 1d0d84e6e630fe9afe51f2ce13483fba33eaaaa092b58a2680fe654a5d0e7c7f9 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2021-12-20_20240430082850.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8880 | 27-CR-21-19552 | 2021-12-20 | Order for Conditional Release | 4e1aaed539061fce9794cdbd0a9c3fa6f7a7ac30d5e0d0c37d4bf5863786590 | MCRO_27-CR-21-19552_Order for Conditional Release_2021-12-20_20240430082850.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2021-12-20_20240430082850.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8881 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 139915bca551e0884400b7bfefacafdd0d96b7b01b40be235e21ccefb71a7aeaf | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8882 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 1b5f24156b0ce2487f3f2bbfc661cfd1f17f5f7c5d160003b07b8ced092808bb | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8883 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 1fa67c75f096723777253313c182f836f35e9ba546d7c5b3e21800bad8bedcef8 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8884 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 2d9686e1a5ba334b3dbfec6217afe630a3ea219aa0a8e2b047d3cb7c311d05a | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8885 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 3c834efb695c96cdf1d96e04a3ab0704782a800073ddfde829c69241ff55563 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8886 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 7072d1fa05c94271481c31fe1c358357ffbe2419c5d75325b38025f3c9b1f06 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8887 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 7c634eb06a69ee5dfc6517967fe2ee3ea5de78aa50 db17ed2a c9f823a43c261 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8888 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e462c800014bee761f54fc419449440604e7f6 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8889 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 97251356 29db5bbe00006ed49dd059fcd11cc673326f9ec41e6eeed03b1e65a | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8890 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 97eec16bbe72274918d990a0ec2c9f9a6fc ef95e2a931f87d6fafb51f4c9c5ae | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8891 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 99aa45aee0740a538e39ddbaf09c4e063442532929c622e1bfd16e94e2a8b3e4 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8892 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7fd44a0bf | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8893 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | a2431245c89ae405fbcf9f99d8b68ae9d013c48927094439b22a75407845c3e5 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8894 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | ada224b26e1b2bfa26ff62242f57bee3d8117cc81831cfbf7fddddd387c22b01 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8895 | 27-CR-21-19552 | 2022-02-16 | Order for Conditional Release | b50a034599414376ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8896 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | f28feb1a372e5cdbe94e612360233007ec105c8b4c6a29f0a83378b4b898b3d9 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8897 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 0699a35ef60c7759baf73d73a2576e645fa33c9e121fdc8b128f14bffb49740 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8898 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672 8d06c | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8899 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 34b571ee16e9d892cc084b80a579c9f9ceab9aa0f7388fb5c890dd513218bd | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8900 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 3aeb71e9d406dabaa6c12334a2c8659237281989b6b18ec11e9d7d3919f8e5764 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8901 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 657fde4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a828038405a6bde | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8902 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 97b51cda0682044a5b66abecdef2cdfa488f77b4c06be987f450acb027ba66f3 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8903 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | 97b51cda0682044a5b66abecdef2cdfa488f77b4c06be987f450ac b027ba66f3 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8904 | 27-CR-21-19552 | 2022-03-11 | Order for Conditional Release | d8e2b12e2fcd82073a7397638415194466e0f65ce5852f854949391e16fa3d9 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8905 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d93fcfb75bb006 5de4599 2fc475b9233838 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8906 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a8f702c56b7016c82094091821cb9e0e41708fa05f6ba | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8907 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff857589d71 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8908 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75f096723777253313c182f836f35e9ba546d7c5b3e21800bad8bedcef8 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8909 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 741117688413d1fddd08c19847e7d21fa2ff31168872f22395f3c1f579bda6c5 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8910 | 27-CR-21-19552 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0dfe71c0f1aaadbd3d1556b8f51f58a9e36e8205fb0316 6ed128190e84 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8911 | 27-CR-21-19552 | 2022-06-14 | 9194faef8f75efa9f831799c84b5a44b19ce2a56f366ce1aec5abe2febef6f95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8912 | 27-CR-21-19552 | 2022-06-14 | b50a034599d4f437fae9647b896a83c2e02672faa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0083.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8913 | 27-CR-21-19552 | 2022-06-14 | dc97c75f6db4b757adf7093feb0922c13653212f542700495f441f7192fb60a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8914 | 27-CR-21-19552 | 2022-06-14 | f98f710e77af68ecadf3d27773f77ac86dd7efd79b7b484d04b0c2f081eedd18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8915 | 27-CR-21-19552 | 2022-06-14 | 086b4c456dbe68f98fc99517bcda6c80f82646bc0c77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430082842.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8916 | 27-CR-21-19552 | 2022-12-27 | 1fa67c75f6727337725313c1f62f8c313e5be4a7f7bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0372.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8917 | 27-CR-21-19552 | 2022-12-27 | 2585eafd81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8918 | 27-CR-21-19552 | 2022-12-27 | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8919 | 27-CR-21-19552 | 2022-12-27 | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8920 | 27-CR-21-19552 | 2022-12-27 | 677e52a3b8403ce87e338bfda2e31e6f8e5dd0389dcca70d3a34113cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8921 | 27-CR-21-19552 | 2022-12-27 | adabaf5f6ee6c740d8b052c4c1928d46919e4b68a4ba328bf0bed7e45e5a9f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8922 | 27-CR-21-19552 | 2022-12-27 | b50a034599d4f437fae9647b896a83c2e02672faa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /font-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8923 | 27-CR-21-19552 | 2022-12-27 | eb154861499a87a3aec53a59eff8450c30e71b73ffe916cfce3e4de82d4a09ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430082839.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8924 | 27-CR-21-19552 | 2023-01-11 | 086b4c456dbe68f98fc99517bcda6c80f82646bc0c77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8925 | 27-CR-21-19552 | 2023-01-11 | 1fa67c75f6727337725313c1f62f8c313e5be4a7f7bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0383.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8926 | 27-CR-21-19552 | 2023-01-11 | 20500f4ee9730f6f66577b68de559aec281f95f504d00c9807ae86ef82a65197 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8927 | 27-CR-21-19552 | 2023-01-11 | 2585eafd81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8928 | 27-CR-21-19552 | 2023-01-11 | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8929 | 27-CR-21-19552 | 2023-01-11 | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8930 | 27-CR-21-19552 | 2023-01-11 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd0389dcca70d3a34113cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8931 | 27-CR-21-19552 | 2023-01-11 | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6ca95044d3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8932 | 27-CR-21-19552 | 2023-01-11 | b50a034599d4f437fae9647b896a83c2e02672faa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0388.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8933 | 27-CR-21-19552 | 2023-01-11 | 1fa67c75f6727337725313c1f62f8c313e5be4a7f7bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430082838.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8934 | 27-CR-21-19552 | 2023-12-22 | 69e02b98089f723446106e3bfedf3ac19ed869ced1eeca473b84d915240b59a9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0042.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8935 | 27-CR-21-19552 | 2023-12-22 | 6e142c6945e7dbd75e834ed17de4f02f06686ec569b261cc3b45e07712555a101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8936 | 27-CR-21-19552 | 2023-12-22 | 6fadad8347388f65a321b70e0566852b685ad91d4f247d1c8ae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8937 | 27-CR-21-19552 | 2023-12-22 | a7691fb3b3fdcdddc404ac9ab6e7bdbc7c8aea1a1fb34d786fa6d47958bc600fd981 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8938 | 27-CR-21-19552 | 2023-12-22 | ae5252d20e87eec0724535f231b08d4ad92212eda9105f6df6f3995505fa99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8939 | 27-CR-21-19552 | 2023-12-22 | b50a034599d4f437fae9647b896a83c2e02672faa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8940 | 27-CR-21-19552 | 2023-12-22 | c09827ce81d8b9a2d15aa041d252b5abe5334823dd84ce7b7b30e5efb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8941 | 27-CR-21-19552 | 2023-12-22 | c4b373999d872241623b0a7c12f443a8869fcd50d010248658e0a0178334b72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8942 | 27-CR-21-19552 | 2023-12-22 | c856f044516216059e8e7e1382203e90fbbea114ea12f9eb2f61938f6ad4bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-22_20240430082835.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8943 | 27-CR-21-19552 | 2022-11-07 | 8a86799ab71eb0472ac7c1849862a2e551192d72adf4e12f5822f84ee73782e0 | Proposed Order or Document | MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 271

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8944 | 27-CR-21-19552 | 2022-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaf0ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.pdf | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8945 | 27-CR-21-19552 | 2021-11-10 | 33bfcdb2e8929d6d276229fc89b03b51d95035c7f3a6878379f7999e5fab353 | Returned Mail | MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082851.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082851.pdf | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8946 | 27-CR-21-19552 | 2021-11-10 | 5ec89b57ee998e3be0e174c60cccb0d2a45ca02d00fbf6ac5e591c8f30d57 | Returned Mail | MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082855.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082855.pdf | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8947 | 27-CR-21-19552 | 2024-03-19 | 424983fc9863e4c5b3a330215afecd12ef8edd57e61d9f7e8f601009f1f285c3 | Returned Mail | MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.pdf | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8948 | 27-CR-21-19552 | 2024-03-19 | 7d561bbaec9e769647844a90df58651cd30b3c4f5e98de4c023bafea9db222 | Returned Mail | MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.zip | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.zip | MnCourtFraud.com/File/27-CR-21-19552.zip | TERRELL JOHNSON |
| 8949 | 27-CR-21-19723 | 2021-10-22 | 39d9d3a28c60f8b605fbd943057672986e602839b30e41e640529623565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8950 | 27-CR-21-19723 | 2021-10-22 | 4bbf3cd05a2ddb32360c30b4a48e65badb7206b00fb71321fe964b528fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8951 | 27-CR-21-19723 | 2021-10-22 | 83c285e6e7b9fd8653ec864cea65008f8e38f951fb18fd7a65d9c0cda1aeac6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8952 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8953 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8954 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8955 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8956 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8957 | 27-CR-21-19723 | 2021-10-22 | b4932cde34196bcf54b036016d4aa1707e6fe7b1a03edc050d43010c454a210a0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8958 | 27-CR-21-19723 | 2021-10-22 | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8959 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0378.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8960 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8961 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8962 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8963 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8964 | 27-CR-21-19723 | 2021-10-22 | d8fadab2a2e944174d1c1eb4130d9d895c264761343530aedc306871b7369fc908 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8965 | 27-CR-21-19723 | 2021-10-22 | f627466c20a82cd207d5083a58a7100909b3f5de2c6df53303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8966 | 27-CR-21-19723 | 2021-10-22 | fbc6023a7c6c6bd25f75d346882b389f589dd1d4d98ddd85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8967 | 27-CR-21-19723 | 2023-07-12 | 1fa67c75ff96723777253132b1628f3635e9ba54bd7c5b3e31800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8968 | 27-CR-21-19723 | 2023-07-12 | 74de35edc438277245281907d811159f3d55df7d4852de37d73b2fd8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8969 | 27-CR-21-19723 | 2023-07-12 | 76e59283d45a07a644e133fd4e39575c8c144d02944029785528225baa2384 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8970 | 27-CR-21-19723 | 2023-07-12 | 777acb19e3b9b51afe7e4e12ab0260174915e30b4d13cfbd1cba06fdd443c06e514 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8971 | 27-CR-21-19723 | 2023-07-12 | a38cc237bab9c7e5c2ee1bb0fd25ef58f96ec4e045135327f2cc013e03e9 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8972 | 27-CR-21-19723 | 2023-07-12 | b50a03459941437f1ae96470d96a83c2e62672a4a15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8973 | 27-CR-21-19723 | 2023-07-12 | c3e2ee4c28af737cce889fd674671790fd9c6382ab51a73045d5cd34451e2d | Finding of Incompetency and Order | MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8974 | 27-CR-21-19723 | 2021-10-26 | 09288a1e9f98c698046f5b0c883d6d30246d23423caf eb88b0e2dc9244020fce5 | Findings and Order | MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8975 | 27-CR-21-19723 | 2021-10-26 | 09a130cb81a11f92c4befb3c56bab9d82dd0b71b801a8817888b96688435a4ac | Findings and Order | MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8976 | 27-CR-21-19723 | 2021-10-26 | 09a130cb81a11f92c4befb3c56bab9d82dd0b71b801a8817888b96688435a4ac | Findings and Order | MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.pdf | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 272

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 8977 | 27-CR-21-19723 | 2021-10-26 | 3ae671e9d406abaa6c12334a2c865f237281988fb6b18ec11e9d7d59198e5764 | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8978 | 27-CR-21-19723 | 2021-10-26 | d1e06f7a12c8d4ae1de628b1db4ea0f14fbb52b1cbfdd01e548bc1d08782c1451 | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430082946.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8979 | 27-CR-21-19723 | 2021-10-26 | d8e2b12e2fcd82073a7397638415194dfa6e965ce458228054fd4991a1dda3d9 | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430082946.pdf | /image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8980 | 27-CR-21-19723 | 2022-08-16 | 019b25e74d902069a2169ec84f48455583f69f5eff93882fe918500dc4792dd | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8981 | 27-CR-21-19723 | 2022-08-16 | 092f89a1c9f98c69804950dc8830fd302dd2342c3cafd88a9e2de924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8982 | 27-CR-21-19723 | 2022-08-16 | 427af119e6f70d84f644710f5def5e80381162e3cf78bb774a2b9fafa4893f95 | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8983 | 27-CR-21-19723 | 2022-08-16 | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc836012f8eeeda4bf60907b | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8984 | 27-CR-21-19723 | 2022-08-16 | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc836012f8eeeda4bf60907b | Findings and Order | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8985 | 27-CR-21-19723 | 2021-10-26 | 0845cd23b191162bfc40830d4ee58393fac40ae8fe2f28b3943f7d1b9a3f98e54 | Notice of Hearing | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Hearing_2021-10-26_20240430082959.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8986 | 27-CR-21-19723 | 2021-10-26 | 80866fd703de278ada5824e6fd917301b521b02a3349a27d3e637adba3b962c5 | Notice of Hearing | MCRO_27-CR-21-19723_Notice of Hearing_2021-10-26_20240430082959.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Hearing_2021-10-26_20240430082959.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8987 | 27-CR-21-19723 | 2024-03-11 | 2f6403293595e40da5c76a54e9 aca967eab20c643cc08d1ec30113851025e698 | Notice of Hearing | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Hearing_2024-03-11_20240430082928.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8988 | 27-CR-21-19723 | 2024-03-11 | f254d0840fd773bfbd54da0915c16da5274c8c800d281188 f99b3b7061c2e683 | Notice of Hearing | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Hearing_2024-03-11_20240430082928.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8989 | 27-CR-21-19723 | 2021-10-25 | 6828fc0b2217fb94229d86711158f1132f9d1f781 3bb62ae77aa04b273e830e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083001.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8990 | 27-CR-21-19723 | 2021-10-25 | c9ee6ae5172442506723b90c9e11437654 3c698de489cf1a64cc1ad793302c75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083001.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8991 | 27-CR-21-19723 | 2021-10-25 | edeac462 4ac8022031 3f72002be0480d3d2ba3ef9cb46be23bc327b67ea425d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083001.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8992 | 27-CR-21-19723 | 2021-10-25 | 53ec5f29733f1a86 6ed28239bfb48ee89 7b88da44c35d40a92110daf05b2fbdb1cebf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083001.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083001.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8993 | 27-CR-21-19723 | 2021-10-25 | 8d56fd80912501b30c4d32ce56d086e9ce10ae906d1d05f2fc0a0e3f8a091da | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083003.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8994 | 27-CR-21-19723 | 2021-10-25 | e8c2e3fead3e00d2999d40a20d8bae92cce1e698fd539082fe7006c66bdae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2021-10-25_20240430083003.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2021-10-25_20240430083003.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8995 | 27-CR-21-19723 | 2022-07-11 | 1c964e36a3c2c2e8a1107811 1a26ba766d4d5a42b1fa196f8619d fa4bf3a51c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082950.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8996 | 27-CR-21-19723 | 2022-07-11 | 80907d44e9b754 9b6d889316f506756 4fab3b98d236f2309d8c322820cc8eb3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082950.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8997 | 27-CR-21-19723 | 2022-07-11 | 81b28eb25b57e6b25f41b922b8c57c9caf9381f72879e7715950066b8848cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082950.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082950.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8998 | 27-CR-21-19723 | 2022-07-11 | 484348 1e83a4af69277 4b366da6e756a8dc04a765bdbbef 36 4eea95d73eb0fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082951.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 8999 | 27-CR-21-19723 | 2022-07-11 | 89223392e6ece5e3b84a0e b08c5cbfd13e69 feb619bf5136f36850e6dbc6c9c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082951.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9000 | 27-CR-21-19723 | 2022-07-11 | f1afd0459ada04f1b663c1d50177e09429c0de60490 7c2b22a3eef153bed754 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2022-07-11_20240430082951.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430082951.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9001 | 27-CR-21-19723 | 2023-07-12 | 086b4c456dbe6f09f8c99517bc fa6c d08f2646bc0cf77bf0a1e64dfda7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9002 | 27-CR-21-19723 | 2023-07-12 | 33571548311c9c50fc417821c db15 f3de082b8b00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9003 | 27-CR-21-19723 | 2023-07-12 | 36dabd4072d946c4baead8ee22c29dafa38bb8fefc25545e8479cafd0494b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9004 | 27-CR-21-19723 | 2023-07-12 | 36dabd4072d946c4baead8ee22c29dafa38bb8fefc25545e8479cafd0494b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9005 | 27-CR-21-19723 | 2023-07-12 | 6a1e22132a54fea50ee0e24790b84e51f3e2ebf30e99258a45cdafa e9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9006 | 27-CR-21-19723 | 2023-07-12 | d76864ea49d922e34bb97450f6038210f bbb66424186a854980633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9007 | 27-CR-21-19723 | 2023-07-12 | e3bfad0d38c4e328cf10f02b885524106ea13d0d1a5e032394fec8bac993 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9008 | 27-CR-21-19723 | 2024-03-11 | 23cd262afc036d67efeb88832 89224032a993f2a38003a9cf71b69e2ecc1f5ead05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430082926.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9009 | 27-CR-21-19723 | 2024-03-11 | 6296b6459e279c6bc23b96473ecda47a3147b045a7d329ec6af2236534f7c271 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430082926.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9010 | 27-CR-21-19723 | 2024-03-11 | f1722e07d39686131573876f379f70b519721378fdde2be063a08f0990a31a92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2024-03-11_20240430082926.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430082926.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9011 | 27-CR-21-19723 | 2021-10-25 | 0164e5a02df3a8d5e06d84dd41f37c605fba0674a46daee6ab8ab0231743cb5be | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-10-25_20240430083002.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9012 | 27-CR-21-19723 | 2021-10-25 | c789298d1624a0717d128fb727fe0e5510b45d92bb60d1d190c89cdbf4b9cd | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-10-25_20240430083002.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-10-25_20240430083002.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9013 | 27-CR-21-19723 | 2021-12-01 | 069fa35ef60c7759baf73d73a2576e645a33c8e121b6c8b128f14bf8b49740 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9014 | 27-CR-21-19723 | 2021-12-01 | 2e859d42de4cae2391bc3876c95325cde92b5b7fd6d387fa9091336067208f06c | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9015 | 27-CR-21-19723 | 2021-12-01 | 34b571ee164c9d892cc0f4b8d0a57f9c9f9cea69aa0f75f88fb3cb90dd5132182d | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9016 | 27-CR-21-19723 | 2021-12-01 | 3aeb71e9d466babaa6c12334a2c865f237281989f6b18ec11e9d7d5919f8e5764 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9017 | 27-CR-21-19723 | 2021-12-01 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987f450ac5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9018 | 27-CR-21-19723 | 2021-12-01 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987f450ac5027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9019 | 27-CR-21-19723 | 2021-12-01 | d8e2b12e2fcd82073a7397638415194dafa8f6ce5821905494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9020 | 27-CR-21-19723 | 2021-12-01 | f485710830bfa233a09f5e8bd529bdfcc5fa6ca47b35647df5914e9276f5e82cb | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9021 | 27-CR-21-19723 | 2021-12-01 | f485710830bfa233a09f5e8bd529bdfcc5fa6ca47b35647df5914e9276f5e82cb | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9022 | 27-CR-21-19723 | 2022-07-11 | ce60b3d6117e85ede115bf156aa7e47646dcab38d5599e26b34f0260050d11e | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082945.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-07-11_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9023 | 27-CR-21-19723 | 2022-07-11 | f3c5d2bf0ca6a5a562abdea69e8fb6dcf3927f35e6900ef320552bb7654968 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082945.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-07-11_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9024 | 27-CR-21-19723 | 2022-11-04 | 10dbe5c4acc9c8d1f253685f5c06bdd04b56a108076833ba3630d0cabaa312e51 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9025 | 27-CR-21-19723 | 2022-11-04 | 16a57c75ff9672377725313c162f836354a9ba546d7c5b3e2180bbadbdecef8 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9026 | 27-CR-21-19723 | 2022-11-04 | 2c1b8cf976bb2ae66a67d13c3d316aab03d888b5e0eee65a80e1d20d930301c30 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9027 | 27-CR-21-19723 | 2022-11-04 | 3aeb71e9d466babaa6c12334a2c865f237281989f6b18ec11e9d7d5919f8e5764 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9028 | 27-CR-21-19723 | 2022-11-04 | 3b5baf0a6bb5efa2460f8b2721 f0f85c1c8f6355917980f54e42f9616011e1f12 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9029 | 27-CR-21-19723 | 2022-11-04 | 66b4db8482bca23dd38a15e3e3590b99c996683fbc9d067b3b8c404944d912 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9030 | 27-CR-21-19723 | 2022-11-04 | 7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c763040104327644418f1f | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9031 | 27-CR-21-19723 | 2022-11-04 | a3c41547c3d03bb4129e452b3d24707857cf909a45f9b484f7a80fd753f929a0e | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9032 | 27-CR-21-19723 | 2022-11-04 | b50a03d59f0444377dae9047580f6a83c2e026272aa15445c3c706dad25e17692 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9033 | 27-CR-21-19723 | 2022-11-04 | d8e2b12e2fcd82073a7397638415194dafa8f6ce5821905494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9034 | 27-CR-21-19723 | 2023-03-13 | 3dbee8cc6e45c8b603c166a715937dff26654e04e6914fe4d91d34b021a10036 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082941.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-03-13_20240430082941.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9035 | 27-CR-21-19723 | 2023-03-13 | 7fc5ec4efac136fa04cd2c4ce1e7223826311b74a041672940211 11e0f409f7fd | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2023-03-13_20240430082941.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-03-13_20240430082941.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9036 | 27-CR-21-19723 | 2023-06-08 | 706765b3c2a5b5d95be1d5ae1440c882af644f2f287db57ae583e867c1c11e1b | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-08_20240430082936.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9037 | 27-CR-21-19723 | 2023-06-08 | a44b8cd8ce451d307dfd89af87c6689b42570fc52f146a49b7a96511c27bc0860 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-08_20240430082936.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-08_20240430082936.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9038 | 27-CR-21-19723 | 2023-06-23 | d3e61f9772ebf5b375b9266e04e5814246f6c393989a4f973413f293aededd8e | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-23_20240430082934.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9039 | 27-CR-21-19723 | 2024-03-11 | dd853a057cfd0853823a17a84d6e948bc6365ac8c3dac9d591a3acbfac39485 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2024-03-11_20240430082927.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9040 | 27-CR-21-19723 | 2024-03-11 | 772efe335f3e4813898f442921a2b2bdba7dd8ce039cdc888b948188fb0e97652 | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2024-03-11_20240430082927.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9041 | 27-CR-21-19723 | 2024-03-11 | 9236facd705e76eb58e5037a51dc0870ae701cea61d271504b2daf5ddd8c047d | Order for Conditional Release | MCRO_27-CR-21-19723_Order for Conditional Release_2024-03-11_20240430082927.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2024-03-11_20240430082927.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9042 | 27-CR-21-19723 | 2023-05-10 | 06ca0434766ac6621e22f86807d4c2b002da01052bd37a0ab157e2b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 274

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9043 | 27-CR-21-19723 | 2023-05-10 | 16a389ec2229fe647830b86c497f039c1dcb514948384a2bde6aa8e6dbf60fb48 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0129.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9044 | 27-CR-21-19723 | 2023-05-10 | 233371fc4afc1ab787bc201d7160669d9d456efccf02d19f2346822f33fbe3416 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0188.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9045 | 27-CR-21-19723 | 2023-05-10 | 28379393bc7cb1a5e4e64cf75f0f641ee1aa3733205b8dac254515be219dd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0177.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9046 | 27-CR-21-19723 | 2023-05-10 | 3afd11675afbfb85560a89e1f8620dafeeed363f0c0139442a87b44daf2b28bd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0174.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9047 | 27-CR-21-19723 | 2023-05-10 | 427af119ef870d84d864710f5da65ea8d385162ce3d7f8b774a2b0ba4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0121.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9048 | 27-CR-21-19723 | 2023-05-10 | 892767062771c553b14afbb76874716106bf9517f42b25457efa766eb163 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9049 | 27-CR-21-19723 | 2023-05-10 | 892767062771c553b14afbb76874716106bf917f42bb25457efa766eb1631d90 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0131.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9050 | 27-CR-21-19723 | 2023-05-10 | a54799af70042976dec3d5ea3d0871564d21437c8a44bbd1098faef5196fffc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | foor-0169.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9051 | 27-CR-21-19723 | 2023-05-10 | ee6a2af7a955f918e13da5a3a68c03a56c2225da02ee4180bcb38f012b5e86f8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9052 | 27-CR-21-19723 | 2021-10-25 | ce1234602a43db4c9d7f9c7b24ce647606fc8d840fc01f8b6475d8fe7f0f294 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | foor-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-25_20240430083004.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9053 | 27-CR-21-19723 | 2021-10-25 | dfe04718d8a226a7373302bdcb3092a81d4048f6565665e366db7dfbbca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-25_20240430083004.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9054 | 27-CR-21-19723 | 2021-10-25 | 67a875b1fc01f591a41990de93faf15a4d68cac7239eaad9a482f26f9c1d9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-25_20240430083004.pdf | Image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-25_20240430083004.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9055 | 27-CR-21-19723 | 2022-02-09 | 02ba8ad8ec0e46c211a4e65e05f6646d0f978078879841a43d7d21897d0e837f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9056 | 27-CR-21-19723 | 2022-02-09 | 20c7a6a703c2b7494df961a292d29bda829a2e6dca74ade0cc96406245dc66d5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9057 | 27-CR-21-19723 | 2022-02-09 | 3375a7bb637bd51836a478d305ad031d2b17dd6e4a915f0b2d18fc49f895caf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9058 | 27-CR-21-19723 | 2022-02-09 | 3aeb71e9d406abaa6c12334a2c86f23372819fff66b18ec1e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9059 | 27-CR-21-19723 | 2022-02-09 | 484cbf29d674370fac7c6c7d3f1c4b402ee35311fb7c4b13c2946a0451fad54 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9060 | 27-CR-21-19723 | 2022-02-09 | 5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587d964db27e77c277d8df1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9061 | 27-CR-21-19723 | 2022-02-09 | 5d6935bee0859c536b6848f753e6ba428587 1e1274c15c56ac9f3045609afc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9062 | 27-CR-21-19723 | 2022-02-09 | 898f7c2dc92208f4e7015c46443127a2d52f28 acedd0b4ce46c9cea76b7b47809 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9063 | 27-CR-21-19723 | 2022-02-09 | d8e2b12e2fcd82073a73976384151944fa6e965ced5822805496491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9064 | 27-CR-21-19723 | 2022-02-09 | ee040654e26f44d5d2d1c99e6af7ca96a65049ea333b704ec2476faeb76bb35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | foor-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9065 | 27-CR-21-19723 | 2022-05-16 | 16e67c75ff96723772531131c1628363e9fa546a7c5b3e218008ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0084.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9066 | 27-CR-21-19723 | 2022-05-16 | 3a3b0c3b74aa438975c256b0b3f0ba6eabc9f68728880 1b4968d2d9a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9067 | 27-CR-21-19723 | 2022-05-16 | 3fc0d29c6585cf274453830cd4314c91b33976 3d8ab4a569903fa82ce9f6f68 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9068 | 27-CR-21-19723 | 2022-05-16 | 49858ebefeb61cd5a7ee84f60a37ef978b81001fdfbe234dff39c3b5f07e7b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9069 | 27-CR-21-19723 | 2022-05-16 | 5d816506e2aa5c6f21e6a95f5ca3db2ce18550b7cb1b0d5 2d67b220d6f14853b8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9070 | 27-CR-21-19723 | 2022-05-16 | 700bdb18156f75cb443811cab027ba028f953bd5541a220e4509756ace5374 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9071 | 27-CR-21-19723 | 2022-05-16 | 7c4d843c4a46c96a49003d76781828492462a4e7e1405a8297f0c336507e54 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9072 | 27-CR-21-19723 | 2022-05-16 | 994824780710d2d8723859045a1c2dba6db3a9cb4bd2880cd897b0255b187e9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9073 | 27-CR-21-19723 | 2022-05-16 | 9c1869b80e6d7b1bb0b78dad101035f29bf4efa0f8eedee42e4295dce6593c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0088.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9074 | 27-CR-21-19723 | 2022-05-16 | b50a0345994f437ffae96470d96a83c2ef626724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0089.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9075 | 27-CR-21-19723 | 2022-05-16 | b606db1a9f3e6b735a6ae28c64be556e22f87e6f302073a94d8ced90206fd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | foor-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 275

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9076 | 27-CR-21-19723 | 2022-05-16 | c307c9fd473cdf44e59f914eeccc906efa96ae314c1a94afd37a87bc20de60cd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-05-16_20240430082925.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082925.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9077 | 27-CR-21-19723 | 2022-05-16 | d3fea12f56c72de19801169549568806a6eb9b67e6de679c5fed7774445487681 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-05-16_20240430082925.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082925.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9078 | 27-CR-21-19723 | 2022-05-16 | e5fb01d7e40f15d91115298f6f05e3225dbec0e03f0d7cba020700c449ca1415 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-05-16_20240430082925.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082925.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9079 | 27-CR-21-19723 | 2022-07-11 | a6e173aef61ed41d764a10565b02eb8d5e369e6fcbe0a0f64c4d911cd8ef4efc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430082953.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9080 | 27-CR-21-19723 | 2022-07-11 | bbc3eb9653bea818c4f0153ed50b30f70f4f7ea4d3d713dafdd8f701d092f0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430082953.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9081 | 27-CR-21-19723 | 2022-07-11 | ebe7e195de5f72425d33f481752f8a226a4ab44eb4df616a33c70addf8fd4a1f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430082953.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9082 | 27-CR-21-19723 | 2022-07-28 | 08be261d8afd3ba9464966d3a8047tec9d020ebb49bf9a52696655ae0f166635d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9083 | 27-CR-21-19723 | 2022-07-28 | 09ca7f17159bd3349b776d416a951dc09ae2423c130dcab5927964e8cc920f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9084 | 27-CR-21-19723 | 2022-07-28 | 0f1f8973930066be8c48e420990756c3c3e41090c062befbc9ba22a587d7962724 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0064.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9085 | 27-CR-21-19723 | 2022-07-28 | 22f8ac22dfc0aaa106d8c3a7b05bf85aee6380491c8c5c5daa4db3ea9bc57b0a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0080.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9086 | 27-CR-21-19723 | 2022-07-28 | 252d446428781f09a90765020c792d0207f3e795484f5ef33b48e8c0529d0e930 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9087 | 27-CR-21-19723 | 2022-07-28 | 5631f8a243f1fc5d113a3d5dcc39255a8ef772910d51c4fc1ee944588fb8c132 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0070.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9088 | 27-CR-21-19723 | 2022-07-28 | 5b5b35ee1bc1eaa36bbbb1618f7c83d771c11751dfadcf797003538617fb79b65d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9089 | 27-CR-21-19723 | 2022-07-28 | 5f7cdaed967ddfcd019f87a67c40c510a59e62e7925befbc33a5b6ee9c7e2956 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0064.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9090 | 27-CR-21-19723 | 2022-07-28 | 71ba1e938c39b950893104e50fff553639d2d79fba98b5613889f987d23b04c37 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0088.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9091 | 27-CR-21-19723 | 2022-07-28 | 828a87b66666a5a4779d7cfbdada1b958493318ef75278580d360ebb412c83 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0056.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9092 | 27-CR-21-19723 | 2022-07-28 | 901323d91a42bfa1cf17ac5062bfd61a656d301b837810f102960f9a4d4466 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9093 | 27-CR-21-19723 | 2022-07-28 | 9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a3864a5a953ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0060.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9094 | 27-CR-21-19723 | 2022-07-28 | 9b3d0ea9dbb6dc1483a416306b2cdd7c6d921af2ac4bbf90d223fb70b5f81abde | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9095 | 27-CR-21-19723 | 2022-07-28 | cd01e8b8583c4e76465bcec664301b3c606f744b49bf80dc61a2f5d015d0f385f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9096 | 27-CR-21-19723 | 2022-07-28 | dd98c4fc30235266c3cbf0b71101a1a8bec419b4d4511f24258a027b7a2ccbad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430082949.pdf | /font-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9097 | 27-CR-21-19723 | 2022-12-09 | 086b4c456dbe68998c99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9098 | 27-CR-21-19723 | 2022-12-09 | 16d7c75ff967237725313c16288365e9ba546d7c53e21f808bdad8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9099 | 27-CR-21-19723 | 2022-12-09 | 25d5ea6d81cf3df4f799757c0ea7e291e89a188758999cf1e293c2af4842e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9100 | 27-CR-21-19723 | 2022-12-09 | 3aeb71e9d406baba6c12334a2c865f237281986b18ec11e9d7d591986e57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9101 | 27-CR-21-19723 | 2022-12-09 | 677e52a3bb803cef7e3388da2e31ef1805dd0835b0dfa7043a341115c0f255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9102 | 27-CR-21-19723 | 2022-12-09 | b50a03d59fd41d7f6ae9647b8f69a83c4cb2672daa15445c3c706fba26e17092 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9103 | 27-CR-21-19723 | 2022-12-09 | d8e2b12e2fcd82073a7397638415194fa6e965ced58228054944991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9104 | 27-CR-21-19723 | 2022-12-09 | dcaffac86cfe5481674bad08f054f128c97e2c75768b0dbe363927408d899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9105 | 27-CR-21-19723 | 2022-12-09 | dcaffac86cfe5481674bad08f054f128c97e2c75768b0dbe363927408d899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430082942.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9106 | 27-CR-21-19723 | 2023-03-13 | 175666cee05f7e68a6b9bbca3681d44c7e59c3d17bc2b0688e0002bef864c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-13_20240430082940.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430082940.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9107 | 27-CR-21-19723 | 2023-03-13 | a310e0165e228c83454fb1d84c4c9ab91cceb854a192550d06381da004db790 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-13_20240430082940.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430082940.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9108 | 27-CR-21-19723 | 2023-03-13 | e8682a79c50b35187421cb8e4271d74657b15df8954919966a1f5d444c9cd3f6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-13_20240430082940.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430082940.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 276

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9109 | 27-CR-21-19723 | 2023-06-08 | 707e108f8d67c0adce692b4ad1e9fa78be83e5ba994960b453e37c14d6eba5f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-08_20240430082936.pdf | /Image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430082936.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9110 | 27-CR-21-19723 | 2023-06-08 | b190813a444dee2a1e4d178617041a89f6a04a7dc3f0a8d7d3316500032b6b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-08_20240430082936.pdf | /tost-0003.tiff | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430082936.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9111 | 27-CR-21-19723 | 2023-06-08 | c439bdab3caf7b3096c1d9a1d515e5e22d1433b7fe729fbea90cdc16e24f8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-08_20240430082936.pdf | /Image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430082936.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9112 | 27-CR-21-19723 | 2023-11-08 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a84770d04f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9113 | 27-CR-21-19723 | 2023-11-08 | 0860a4c456dbe689f8c99517bcda6cd0f82646e5e77bf0a1e644d9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9114 | 27-CR-21-19723 | 2023-11-08 | 16d7c75f9967277725313c162f8365e99aa5dd57c5b3e21880f6a8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0357.tiff | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9115 | 27-CR-21-19723 | 2023-11-08 | 2585eabd81cf3df47997b77cfea7e291e89a18f75899fc1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9116 | 27-CR-21-19723 | 2023-11-08 | 63a80506d6bf75ba04fa96a40feeb99073d966d104fa9b987f85d2376fcb00643 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9117 | 27-CR-21-19723 | 2023-11-08 | 9d4896335ff3cc99e7dea126580bd84c4c2819a8074460219fb28bb36f99850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9118 | 27-CR-21-19723 | 2023-11-08 | 9d4896335ff3cc99e7dea126580bd84c4c2819a8074460219fb28bb36f99850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9119 | 27-CR-21-19723 | 2023-11-08 | b50a03459941437fae9647bd96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /tont-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9120 | 27-CR-21-19723 | 2023-11-08 | c09827ce81d98cbe2d1554a0411d25828abe533d823d8bfac4c79b3fb5efb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-08_20240430082931.pdf | /Image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9121 | 27-CR-21-19723 | 2024-03-11 | 28dd388dd3b27fbf1074fee695cd402624cac1ba42c9eb3ee305d0736899f6db | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-11_20240430082929.pdf | /Image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430082929.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9122 | 27-CR-21-19723 | 2024-03-11 | 8dcce6d1a23c15363403bacdd97d1f13f190bf1f755e80fb1bd8b2ecf8a4d00 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-11_20240430082929.pdf | /Image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430082929.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9123 | 27-CR-21-19723 | 2024-03-11 | e2c8215219eb6cf7b2c7b58188430327b5cb3b9c0183e9e8f6c4f95a34c04a9c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-11_20240430082929.pdf | /tont-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430082929.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9124 | 27-CR-21-19723 | 2022-11-04 | 16a57c75f9967277725313c162f8365e99aa5dd57c5b3e21880f6a8bedecef8 | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0501.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9125 | 27-CR-21-19723 | 2022-11-04 | 2078cd53de7b9eb27714d685e91cca8f04f049b3c0bf996f79fa6e9066093a9a | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9126 | 27-CR-21-19723 | 2022-11-04 | 3aeb71e9d406babaa6c12334a2c865f237281889f6b1Bec1ef9d7d5919fe57fd4 | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /Image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9127 | 27-CR-21-19723 | 2022-11-04 | 498074a46a1308386b23c37d701ecc1db2ddac7b979c9b0660e13197fda9e62b | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9128 | 27-CR-21-19723 | 2022-11-04 | 9ce10d19a80a3f4e7cac958cf9d325195fa44617aef252b1c3212e62b9e8c39 | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0239.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9129 | 27-CR-21-19723 | 2022-11-04 | b50a03459941437fae9647bd96a83c2efd26724aa15445c3c706dad26e17692 | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9130 | 27-CR-21-19723 | 2022-11-04 | fb92e1ecda44c271060a96a66331155035e331d7f654890f0427d19eb fc4d3d6c | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /tont-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9131 | 27-CR-21-19723 | 2022-11-04 | d8e2b12e2fcd82073a73976384115944fa6e965ced3822805494491a1dda3d9 | Order-Other | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | /Image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9132 | 27-CR-21-19723 | 2022-08-08 | 06ca643d756ac6621e2286f074bc2b002ada81052bd37a0a6157a0b3ebd17949 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9133 | 27-CR-21-19723 | 2022-08-08 | 1ab6a83b8c79961c7c0374fd154e4f977a955fe9b41fa6bbfcaeb71d7639a300f | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9134 | 27-CR-21-19723 | 2022-08-08 | 1ab6a83b8c79961c7c0374fd154e4f977a955fe9b41fa6bbfcaeb71d7639a300f | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9135 | 27-CR-21-19723 | 2022-08-08 | 283793930c7cb1a6e4dd4c7f589541bec1aa3723debb0dac25451553ee21b0d | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9136 | 27-CR-21-19723 | 2022-08-08 | 3afd1167faffbf0d5560a8fe1f8620da6eeed3630c013944d2af7bddd4af2b28d | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9137 | 27-CR-21-19723 | 2022-08-08 | 427af119e8f7048486447105da65ea8d385162ce3d7f8b774a2b0bda4f83f95 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9138 | 27-CR-21-19723 | 2022-08-08 | 8360be2318ac57bee59740540999005f00086b520698b2efc74420bacde72fadaaeB1 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /Image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9139 | 27-CR-21-19723 | 2022-08-08 | 836283932442e3de3dfa4d8d9904a370adf72eb53e58d5e3e5c7bc510b5dd196 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9140 | 27-CR-21-19723 | 2022-08-08 | e11a8274238b7abb65a7de4d3c542f3cb2c57d3a404c771f3c799ea74ce3f396 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0187.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9141 | 27-CR-21-19723 | 2022-08-08 | e4445119e14ce8ced8a0e2fb4bddbf568ebda12d36f26d3444444d0077737893ac | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.pdf | /tont-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9142 | 27-CR-21-19723 | 2022-08-08 | 06ca043d766ac6621e22f8d07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /foer-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9143 | 27-CR-21-19723 | 2022-08-08 | 1ab6a83b8c79961 7c037494154edf977a9559a9b41fa6bb9caeb71d7639a300f | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9144 | 27-CR-21-19723 | 2022-08-08 | 1ab6a83b8c79961 7c037494154edf977a9559a9b41fa6bb9caeb71d7639a300f | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9145 | 27-CR-21-19723 | 2022-08-08 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723zebbb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9146 | 27-CR-21-19723 | 2022-08-08 | 3a6f1167afbfdf05060af9e1f82da0eeed363f0c0139d42a97bfdd4ef2b28fd | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9147 | 27-CR-21-19723 | 2022-08-08 | 836283932442 3de3dfa4d8a9904a376ad72e653e58d5e39d5c7be5110cbd4196 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9148 | 27-CR-21-19723 | 2022-12-05 | 91e3a44cfa8800a11b549dea7ccfb60fc2a47cdaff0ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-12-05_20240430082943.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9149 | 27-CR-21-19723 | 2022-12-05 | cd7557a9e4a06b09d295f76524965ff46cd54759a717f71307365d19c8c71a3 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-12-05_20240430082943.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9150 | 27-CR-21-19723 | 2023-05-10 | 06ca043d766ac6621e22f8d07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9151 | 27-CR-21-19723 | 2023-05-10 | 16a389ec22596647830b86c497039c1dcb1549483f4a2bdefaaa0ba6d8db8 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9152 | 27-CR-21-19723 | 2023-05-10 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723zebbb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9153 | 27-CR-21-19723 | 2023-05-10 | 3a6f1167afbfdf05060af9e1f82da0eeed363f0c0139d42a97bfdd4ef2b28fd | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9154 | 27-CR-21-19723 | 2023-05-10 | 89276706271c553b14afbb76874 7c6160a9f17426b254575e8a76ed61631d90 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9155 | 27-CR-21-19723 | 2023-05-10 | 89276706271c553b14afbb76874 7c6160a9f17426b254575e8a76ed61631d90 | Proposed Order or Document | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9156 | 27-CR-21-19723 | 2024-04-02 | 32b2dff5ae381d438a18291c468e402185 7ec5999578ec621e47924bb9897542 | Returned Mail | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Returned_Mail_2024-04-02_20240430082925.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9157 | 27-CR-21-19723 | 2024-04-02 | c58b58530b588d03821 3d943b9fb7fd6cea08b9035cf0a811a62bd230bf909 | Returned Mail | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Returned_Mail_2024-04-02_20240430082925.zip | MnCourtFraud.com/File/27-CR-21-19723.zip | BRITTANY LATESHA CRUTCHFIELD |
| 9158 | 27-CR-21-1977 | 2021-04-07 | 0609533c30804c6bfcecefc9c7bf548d26986f781189352aab54f7d233980d86 | Demand or Request for Discovery | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Demand_or_Request_for_Discovery_2021-04-07_20240430075626.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9159 | 27-CR-21-1977 | 2021-04-07 | 3dbdd16434dabc75442037b3f103faa297b3bf318c7c22fff7cb1148009b9c24 | Demand or Request for Discovery | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Demand_or_Request_for_Discovery_2021-04-07_20240430075626.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9160 | 27-CR-21-1977 | 2021-04-07 | 631937773390eb45e97712fe7912fab329419515fd8d809e77d07ae0e66ee06 | Demand or Request for Discovery | MCRO_27-CR-21-1977_Demand or Request for Discovery_2021-04-07_20240430075626.pdf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Demand_or_Request_for_Discovery_2021-04-07_20240430075626.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9161 | 27-CR-21-1977 | 2021-01-29 | 10f3aaa3db59a93ed277115438d1472631f6900029cac4f1b5bf21f378f4d4 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9162 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9163 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9164 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9165 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9166 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9167 | 27-CR-21-1977 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e6324005cf5fc330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9168 | 27-CR-21-1977 | 2021-01-29 | 3909d3a26c608fb66f5fb4943057672986e602883fdb41c640529622565e0f | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9169 | 27-CR-21-1977 | 2021-01-29 | 4bbf3c0f05a2ddb32360c30b4a48e6f5ba9b7206b00fb71321fe964b528fa558f | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9170 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9171 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9172 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9173 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9174 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

**EXHIBIT SHA-2 | p. 278**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9175 | 27-CR-21-1977 | 2021-01-29 | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9176 | 27-CR-21-1977 | 2021-01-29 | f627466c20a82cd207d50833a58a71009980b3f5de2c6df53f3ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9177 | 27-CR-21-1977 | 2021-01-29 | f7d4667c507650f8d605c9c556bfc13acc0b678e46b647b6852dabec73dce2b14 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9178 | 27-CR-21-1977 | 2021-01-29 | fbe6023a7c0c6bd25f75d3468f2b389589dd16d49defd85e597d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9179 | 27-CR-21-1977 | 2022-10-27 | 1b2da4861166d00179f485a626aa4109573bc6c54f046aa654ba59dec01cf63a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9180 | 27-CR-21-1977 | 2022-10-27 | 234981f7cdd5703d490d91b1ad633088477871993f1b193381d8f80f8f818bd7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9181 | 27-CR-21-1977 | 2022-10-27 | 3d22c0391be98d7d274b93be9af9817631317c422b2cec58f039274f0ed5d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9182 | 27-CR-21-1977 | 2022-10-27 | aa266109ccdb70cf7ef6489f0122b29ea88b88f59e81211a352422fc7a171a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9183 | 27-CR-21-1977 | 2022-10-27 | d1f4917a2fb61c3106fbedd39b1ec351d4a45e4b67b076b6cece813eef6f3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /font-0404.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9184 | 27-CR-21-1977 | 2022-10-27 | e9d561d9064be2a5261a9981b4d306738b2b25a0138f0335c0f692f7b4aa861d8 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9185 | 27-CR-21-1977 | 2022-03-22 | 100120dd6b8a57087473ecc1f6207b1007817496f9b2731c1afe65c9073a17 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-1977_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075616.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075616.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9186 | 27-CR-21-1977 | 2022-03-22 | 7a45bd1be82f7c891cae1e8fa0b7259875042619568674ac090aec507c137682 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-1977_Law Enforcement Bail Bond Receipt_2022-03-22_20240430075616.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075616.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9187 | 27-CR-21-1977 | 2022-02-10 | 23b813bc621241351ad7e84f2c25c762cfd05663e9c01f884ac53ff99c33c0d646 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075619.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9188 | 27-CR-21-1977 | 2022-02-10 | 5aeea3b9466d476a9183d022835c6e608a410eeb78d6b3ace6e3edb70b28647 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075619.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9189 | 27-CR-21-1977 | 2022-02-10 | 5ec668aae01284bc48bb16d71a4f1fc8f66f7ca2b3c0d3344600992438d8c2f9 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1977_Law Enforcement Notice of Release and Appearance_2022-02-10_20240430075619.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075619.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9190 | 27-CR-21-1977 | 2022-03-22 | 32a650acd80255eaa1f6bcbc3bd4534995bb0189bfe3bd902be016d53124fa | Non-Cash Bond Posted | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Non-Cash_Bond_Posted_2022-03-22_20240430075617.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9191 | 27-CR-21-1977 | 2022-03-22 | 49deb44a6fc1f66f7db56e066fc0ec23f7d3e280fafc0078ba4f4d1e7bf8b5 | Non-Cash Bond Posted | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Non-Cash_Bond_Posted_2022-03-22_20240430075617.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9192 | 27-CR-21-1977 | 2022-03-22 | f6c238d893e5af89d41cbe51b78d437521933931fa47f8330d958b7886836ea1 | Non-Cash Bond Posted | MCRO_27-CR-21-1977_Non-Cash Bond Posted_2022-03-22_20240430075617.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Non-Cash_Bond_Posted_2022-03-22_20240430075617.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9193 | 27-CR-21-1977 | 2022-01-28 | 34e359e18a09be50d7db54ae8563a63cecd036668d9945ade1562d8a2615f7dc | Notice of Case Reassignment | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-28_20240430075621.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Case_Reassignment_2022-01-28_20240430075621.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9194 | 27-CR-21-1977 | 2022-01-28 | 84a978d14b888f87104683888d955d5a15237d7375c9aa09b8ebef490246da4 | Notice of Case Reassignment | MCRO_27-CR-21-1977_Notice of Case Reassignment_2022-01-28_20240430075621.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Case_Reassignment_2022-01-28_20240430075621.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9195 | 27-CR-21-1977 | 2022-09-06 | 0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9196 | 27-CR-21-1977 | 2022-09-06 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba48edecef8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9197 | 27-CR-21-1977 | 2022-09-06 | 333715483159c50fc41782fcdb15f3de082b8b00de104017261f7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9198 | 27-CR-21-1977 | 2022-09-06 | 441d14be46323737e1d161060fe500d1c3850ec864076fb0e2321bab20f14310 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9199 | 27-CR-21-1977 | 2022-09-06 | 5dcb6d8437461e7ea9e9323bd4675c1106d04b4b784f1419ff7185012ed3eec | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9200 | 27-CR-21-1977 | 2022-09-06 | 7cead9864e00a7a2b7eef7679f7135e1e8ebf645ddc786d15952f0b337c7ca | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9201 | 27-CR-21-1977 | 2022-09-06 | 9eda64a61885a6a3b5af7a7d7b3369476b7cd6d1e260f32e7c316e85b06ee65b | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9202 | 27-CR-21-1977 | 2022-09-06 | b50a034599f4437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9203 | 27-CR-21-1977 | 2022-09-23 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800ba48edecef8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9204 | 27-CR-21-1977 | 2022-09-23 | 333715483159c50fc41782fcdb15f3de082b8b00de104017261f7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9205 | 27-CR-21-1977 | 2022-09-23 | 515e29151c0ca14dc34bae9d077ee71073240d2e0d8b93628c10346747191d8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /image-0238.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9206 | 27-CR-21-1977 | 2022-09-23 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40fea2 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9207 | 27-CR-21-1977 | 2022-09-23 | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 279

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9208 | 27-CR-21-1977 | 2022-09-23 | b259db3bc5020802e372d77dc33cf79906178fee4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9209 | 27-CR-21-1977 | 2022-09-23 | b50a034599d443f7fae964760f9a63c2e6625724aa154453c5796bad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9210 | 27-CR-21-1977 | 2022-09-23 | d9726ea54e2767faf0efa07c723e61d73edf8b4916c410ac3cddb5a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9211 | 27-CR-21-1977 | 2022-10-26 | 0021970a5f9b78530fb329765716f9a9b89c05cd0f6187c17e4e1a7bcd27c3f | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9212 | 27-CR-21-1977 | 2022-10-26 | 086830cf1209975bae058ba1b014bbaa22858e55340c404873b2353fb484ee5 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0013.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9213 | 27-CR-21-1977 | 2022-10-26 | 0d6e1cee2b2c8b6dabb1c44fee0504d8bf4988f8l9d38c41eaafcaae227d7d8d6 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9214 | 27-CR-21-1977 | 2022-10-26 | 0f72cb6396741b739e8fbfe647e5965019b1d2f2034ef8e608281ba9b4c5f7b | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9215 | 27-CR-21-1977 | 2022-10-26 | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bfbd0eb2fb8167e554aac0 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9216 | 27-CR-21-1977 | 2022-10-26 | 16e67c75ff967237725313c162f83635e9ba546d7c3b3e218008aa88e0ece8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9217 | 27-CR-21-1977 | 2022-10-26 | 2452e91fe6b231cac38fb579d6c2bf12790e7a5087e8ae26bee173022dd11d78 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9218 | 27-CR-21-1977 | 2022-10-26 | 31eaaea548220bc611458581bfddf74f65e2c63741d4bac29b0e2052b9c0642f0 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9219 | 27-CR-21-1977 | 2022-10-26 | 359f8f18e7a804f4e027471fd194caab7254e63b9c6e23c2ebdc4b042bf712c1d | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9220 | 27-CR-21-1977 | 2022-10-26 | 386f273ae15273007f6d800b0f9f53665725210d2a393ad4eba321f8ff5cf299c | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9221 | 27-CR-21-1977 | 2022-10-26 | 41142570775b070ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c0849aeeff | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0069.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9222 | 27-CR-21-1977 | 2022-10-26 | 41758fd6075b8339910783271c55f479407bcd1804f81c4519fd857708126bd229 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9223 | 27-CR-21-1977 | 2022-10-26 | 46fe210820420053b85234a60e3dee4415e347ca2a73f853393c02b95c1bbbc | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9224 | 27-CR-21-1977 | 2022-10-26 | 4e3c5fd13f33f36e6ceb3b5d84f556f5f7b641d8872621a717e9c35414613598 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9225 | 27-CR-21-1977 | 2022-10-26 | 50cf08c5e58cf891170e0a4d3213963c5ece2c82b298deb6934d017fafec27a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9226 | 27-CR-21-1977 | 2022-10-26 | 50e59ebb66e244ea7392819f6e206744f81d0eb4cbdc51bc00f59cfef1feb39 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0089.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9227 | 27-CR-21-1977 | 2022-10-26 | 53438f7c10efa68e9e8bf6bd66d5b01cab135106520ad5c1b11adcc280a040b346 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9228 | 27-CR-21-1977 | 2022-10-26 | 54f00bf326e5abce6da29a5e6dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9229 | 27-CR-21-1977 | 2022-10-26 | 55608d7fbb54cd9d7bd50a0758036910de3c2b98c526bf92460b2a28093246 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9230 | 27-CR-21-1977 | 2022-10-26 | 5716b0d5d05bd0f410efe0a3a5acf705dd77b106098060854a2583c1dcfb814 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9231 | 27-CR-21-1977 | 2022-10-26 | 6092e130f8f45bd2f626fea411fb973cf412fbab4d4def94354dc1d1dab3c4e7a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9232 | 27-CR-21-1977 | 2022-10-26 | 6203c526e250341eac2d678f534f135c5204c82ab2e0998c3a4ad874a436a3 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9233 | 27-CR-21-1977 | 2022-10-26 | 68731fbdc1e18252ebe4b6e9a44a2c0b3b66fa66c27d8fc647fa8bcec19d41 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9234 | 27-CR-21-1977 | 2022-10-26 | 70da04cbf7912783566f28a45cc2917b1438b8aac7c3811ed1393284326c08e | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9235 | 27-CR-21-1977 | 2022-10-26 | 7171fd7724294f72621f5f76031794ecf4f06440aa3fccb2dcad3088a118dc3e | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9236 | 27-CR-21-1977 | 2022-10-26 | 75654aaed7b1cd3bcd7d13f9187c1796ef8ee015933d2721d440e5b09f199183e | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9237 | 27-CR-21-1977 | 2022-10-26 | 76ce174390e036a4b57e05893784a5399545434277eef474fafe992ddc33972 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9238 | 27-CR-21-1977 | 2022-10-26 | 84b039cb72e4dd630f87a3c284ccad3e6baf94f4f487c89e29e66a6b2491ea0e | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9239 | 27-CR-21-1977 | 2022-10-26 | 8b86625448b69fe2bba3eda1882927f8dabc473eb65c5e54ac5e8b8bc26406b7 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9240 | 27-CR-21-1977 | 2022-10-26 | 8beae60472f04f0aa2c778be3e228663dc0d6a4fbd95b58384312c795f0fef | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 280

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9241 | 27-CR-21-1977 | 2022-10-26 | 8c263d2f4878c2c19151f6d2dd599498cd46a5630ac4a33ae76aa9c549b6a4eed | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /tom-0113.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9242 | 27-CR-21-1977 | 2022-10-26 | 92d6c0c7b17c088226ec1a2ec0f165fbe682f3e9ef098f88929f15c5c4d20b27df5 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9243 | 27-CR-21-1977 | 2022-10-26 | b50a034599441371fae9647b896a83c2efd2672aa1544c3c7006ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /tom-0103.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9244 | 27-CR-21-1977 | 2022-10-26 | b9205a39ee9d70995445abd8e61e044a3bb637d587590dd60a8b30ddd36825c | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9245 | 27-CR-21-1977 | 2022-10-26 | c4e4bbb85bd63b3f79ae86a1f019b5a7a5497c52cfc595c65d844fb21962271214 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9246 | 27-CR-21-1977 | 2022-10-26 | da1f207be31e3cc42085ab6e7db6914296c5941fcbf3e2ef762181f9b25800e3 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9247 | 27-CR-21-1977 | 2022-10-26 | dfa83df973835c9557895f69e37744f392625915e1020e39466b2afab450a165c | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0145.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9248 | 27-CR-21-1977 | 2022-10-26 | e4eaec3a640ba0fe6f270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9249 | 27-CR-21-1977 | 2022-10-26 | e5fc7f40e7e6a86021e1245176bcfbd9c2b1d0b6fc689f50b8537b80062404e4 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9250 | 27-CR-21-1977 | 2022-10-26 | f0c7b7822aae1e0ad1f6a08d705090f1b3facf5541f0c036ca5ad0ec13cf2013 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9251 | 27-CR-21-1977 | 2022-10-26 | f48355a38d61c352f88339edc56479 fa362b4702e61b225ac578902fcea7086 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9252 | 27-CR-21-1977 | 2022-10-26 | f8f54096b5981 7e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0189.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9253 | 27-CR-21-1977 | 2022-10-26 | fc76e41f5 f8900d8bcb7dfb22 66ab648a6977 4e08fe9f56321e8e482476 08dc8fd | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9254 | 27-CR-21-1977 | 2023-03-23 | 0039b77dd2f3eb9639750baab425469ec48ac29e75537fb900fe50d6c18 85db | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9255 | 27-CR-21-1977 | 2023-03-23 | 1fa67c75f f9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9256 | 27-CR-21-1977 | 2023-03-23 | 20399fecd93b3f51217b3a18fed480a8d0912a3129845cd57cd29fc03e9c5ecd | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0062.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9257 | 27-CR-21-1977 | 2023-03-23 | 3275fed018f8993fbfeccd016574d2c0516f7d0c5647e1feb5ed473 3e50929cbb2 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9258 | 27-CR-21-1977 | 2023-03-23 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9259 | 27-CR-21-1977 | 2023-03-23 | 3b4736a049553456b99eb575cd962874385b77 16d047 5b7cc0b56174ad0e8e6 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9260 | 27-CR-21-1977 | 2023-03-23 | 61 7f fe6a62cda56cb4c293a4383a71b1cac9436829f8b83cd5237c7db740c5d0a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9261 | 27-CR-21-1977 | 2023-03-23 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9262 | 27-CR-21-1977 | 2023-03-23 | b50a034599441371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9263 | 27-CR-21-1977 | 2023-03-23 | eea51464eb354e9fc28c278d656ddef57ef3ccbddb0ccccc2122042a8513dab | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9264 | 27-CR-21-1977 | 2023-04-05 | 052f8796c0c9b45474881126f56ef33d89e27b2d9825d8a10926993a30bc8e7e | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9265 | 27-CR-21-1977 | 2023-04-05 | 1fa67c75f f9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9266 | 27-CR-21-1977 | 2023-04-05 | 24135c0c42fbd4c2ceaa0f72 8d31a4759c7e0158fbec788cfebb88de64a3bdcc5 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9267 | 27-CR-21-1977 | 2023-04-05 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9268 | 27-CR-21-1977 | 2023-04-05 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9269 | 27-CR-21-1977 | 2023-04-05 | 8c9c29e72f55452ef1ab17519a4d46a89a9b691559d977dc6249001f1f98a6 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9270 | 27-CR-21-1977 | 2023-04-05 | a8a9386997011e7c801063695c105e99d85d977865b9c76374c0ae563b653bff | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9271 | 27-CR-21-1977 | 2023-04-05 | b50a034599441371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9272 | 27-CR-21-1977 | 2023-04-05 | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d0267309ebd81b6cf8955 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9273 | 27-CR-21-1977 | 2023-04-05 | f2cfe97816ac628b84240e68f77 4b2e228f4cde40c346bd3822badbc2af4 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

**EXHIBIT SHA-2 | p. 281**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9274 | 27-CR-21-1977 | 2023-08-25 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faad8fedece8f8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9275 | 27-CR-21-1977 | 2023-08-25 | 30e95170fd92016fc4da073aa7c7d6f89b7282bd9c12085f844d27a4e33b7e3843 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9276 | 27-CR-21-1977 | 2023-08-25 | 3fe92deb0f3f28ce4ae8d0244ec6b7adf597f559213fefb14c98a7546e1df3d | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /Image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9277 | 27-CR-21-1977 | 2023-08-25 | 713edd4364cca7f79da16643980e580f724671a679d0c3072d2fccf2ced0153 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /Image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9278 | 27-CR-21-1977 | 2023-08-25 | 9d2141cf0eacc44579fa592e26deae62702e78bb247a0ce8bbfa7a1c4603924 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9279 | 27-CR-21-1977 | 2023-08-25 | b50a034599f4f437fae96470d96a83c2efd26724aa1544c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9280 | 27-CR-21-1977 | 2023-08-25 | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9281 | 27-CR-21-1977 | 2023-08-25 | cae75e2f140aab9f62acc782c171087221203336b5ab150984109751bd2de7fc47 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /Image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9282 | 27-CR-21-1977 | 2023-08-25 | cbb79bdc321ec62f11954dcd8dbaf9880d5e9c6fa2446899ba5106fa02de59 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | /font-0355.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9283 | 27-CR-21-1977 | 2023-10-24 | 04013460e3f7cf7ecd4c7d5f71b6b376a7a96fd363f44d1b920b28cae32438 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-24_20240430075551.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9284 | 27-CR-21-1977 | 2023-10-24 | e9400653a9b1c98a06c0286de5ddf5848b9597a95faf74229877eaa0318ed809 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | /Image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-24_20240430075551.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9285 | 27-CR-21-1977 | 2023-10-25 | 10ebd247b167826480c225c97a43c05bd9d3b31959890894486f7a7cb0fcbfd69 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9286 | 27-CR-21-1977 | 2023-10-25 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faad8fedece8f8 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9287 | 27-CR-21-1977 | 2023-10-25 | 2a9fe3309277d101d04c5250d6592b7d93b5d860677a766ed8e9f8f6bca7e1f6 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9288 | 27-CR-21-1977 | 2023-10-25 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /Image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9289 | 27-CR-21-1977 | 2023-10-25 | 62ef8e92230e01597a40f32a3135d76c6fde1f43f71a24bcee76a526f1e6ba4 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9290 | 27-CR-21-1977 | 2023-10-25 | 7cead98d4a00a7a2b7eef767df7135e1e6feb6845ddd6c786d15952f0337c7ca | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /Image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9291 | 27-CR-21-1977 | 2023-10-25 | 7f930d228a02a7873f012cdf8f408fcb372ce1b24ea7c5594ad5e86aa503e51 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9292 | 27-CR-21-1977 | 2023-10-25 | 899b102c710946cb29e9468f49bcad3dfd9c443a121281591887969d8c70640 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9293 | 27-CR-21-1977 | 2023-10-25 | 941e92554e8e3d6b47df990c3d162bc6b806535e92046e34e666fb349c0f7 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9294 | 27-CR-21-1977 | 2023-10-25 | b50a034599f4f437fae96470d96a83c2efd26724aa1544c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9295 | 27-CR-21-1977 | 2021-01-29 | 01271d7dc6ea59349ce348e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9296 | 27-CR-21-1977 | 2021-01-29 | 01271d7dc6ea59349ce348e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9297 | 27-CR-21-1977 | 2021-01-29 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faad8fedece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9298 | 27-CR-21-1977 | 2021-01-29 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /Image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9299 | 27-CR-21-1977 | 2021-01-29 | 515e291510ca14dc34baae9d077ee7107324f2e2d9e93628c9341e671914a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /Image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9300 | 27-CR-21-1977 | 2021-01-29 | 94832945bd311d6830c9275295407daf996abede1594a8809a23fc0e94a7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9301 | 27-CR-21-1977 | 2021-01-29 | 99a2f983a6bbec6086b0fbfdce5fcdf384761cf72088b0fb032261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /Image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9302 | 27-CR-21-1977 | 2021-01-29 | a51f48f9e92a1b916679f5e97580d1207082631ac460fe80e0d9e389281280655 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9303 | 27-CR-21-1977 | 2021-01-29 | a51f48f9e92a1b916679f5e97580d1207082631ac460fe80e0d9e389281280655 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9304 | 27-CR-21-1977 | 2021-01-29 | b1c23621093c1555dd594654f9cada931fd06606fc70c35ea66b00b48c14de9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9305 | 27-CR-21-1977 | 2021-01-29 | b50a034599f4f437fae96470d96a83c2efd26724aa1544c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9306 | 27-CR-21-1977 | 2021-04-06 | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289f8fd6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 282

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9307 | 27-CR-21-1977 | 2021-04-06 | 1fa67c75ff967237772531e162ff8335e9ba546d7c5b3e21800fbaa88edece48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0092.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9308 | 27-CR-21-1977 | 2021-04-06 | 3337154831c9c50fc417f82bdb15f2de082bf6b00de1040172d9b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9309 | 27-CR-21-1977 | 2021-04-06 | 4022fab410e5382eef337f02d734d400332f2bcd9f9597072df08955f1d1dfd1fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9310 | 27-CR-21-1977 | 2021-04-06 | 40acc96bdd4e9675c6cdb447288fef68068445ffe30b2aa3fd364298fbc697b54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9311 | 27-CR-21-1977 | 2021-04-06 | 4d04b53d29d326a56a395d12b98a2f3074d3d9ba2b78f6c79a01ce06447309b9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9312 | 27-CR-21-1977 | 2021-04-06 | 71fb596a6e53bf32d5cc8c458f63728 1e0f893441cb47ea50ef17453bbae4d09 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9313 | 27-CR-21-1977 | 2021-04-06 | 7b3ebc60facc d52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9314 | 27-CR-21-1977 | 2021-04-06 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9315 | 27-CR-21-1977 | 2021-04-06 | a066b689019833 1c78356f2bc8758f70a6f580b06e7092d3e5668106166d8ca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9316 | 27-CR-21-1977 | 2021-04-06 | b50a034599f41437fac96d7fd6aa83c2efd26724aa15445c3c706ba4c026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9317 | 27-CR-21-1977 | 2021-04-06 | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9318 | 27-CR-21-1977 | 2021-04-06 | d82e9426c37715143af934fe8f9f4febbd25316515 1ce076a4dba8081ca6d7ea73 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9319 | 27-CR-21-1977 | 2021-04-06 | f7dca2e8374487955a66814195c2b1f4b3a3510c50a555f3d175720f12c94a37996 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9320 | 27-CR-21-1977 | 2021-06-21 | afad5ea8a264ef9947773 5cc29ab2e8333fc0b885002daa7fff8f4bbda5aa4985 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075625.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9321 | 27-CR-21-1977 | 2021-06-21 | d18d678a9385350 77d982ba4359fa64fb3bff392d58a5564de7c05bc6bc662a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075625.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9322 | 27-CR-21-1977 | 2021-06-21 | e879d04aeeaa8f3448d7ea0ab7972c98f2c9544e0191fe76f080d5ace817fe6a7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-06-21_20240430075625.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075625.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9323 | 27-CR-21-1977 | 2021-07-21 | 052515feb7c695dd983fd685ea903960f09e21627d798ccab04f7d4e3bb13cf77 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0009.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9324 | 27-CR-21-1977 | 2021-07-21 | 0abd247ca5b904ce96612afddbb67cc65d719d3499c12e5acb326c028c676cc5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9325 | 27-CR-21-1977 | 2021-07-21 | 151b54422157e df58b933b407c4eea8d09702e8f74ea809034882669c703c5d23 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9326 | 27-CR-21-1977 | 2021-07-21 | 1b8e66cd7e5663b97674 1f5fb1c64bcc794c2f30ce6b252abae7d708569c33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0045.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9327 | 27-CR-21-1977 | 2021-07-21 | 1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7e899594f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9328 | 27-CR-21-1977 | 2021-07-21 | 2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0029.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9329 | 27-CR-21-1977 | 2021-07-21 | 3fb6c8b81cf5abc0a2ef35f7d803006a32a02d0bfd5f6efaa51 1eb297a4139271 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9330 | 27-CR-21-1977 | 2021-07-21 | 444159802c380d92768056d1c5aebf49e92b3297 5a9bfc398d385ca83f3a6ef6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0048.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9331 | 27-CR-21-1977 | 2021-07-21 | 4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9332 | 27-CR-21-1977 | 2021-07-21 | 591b2902be0c402cc88f7f98788e701586441 1afc0d830e7efb23564bcc865 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9333 | 27-CR-21-1977 | 2021-07-21 | 7554af385f85f078fb979feee a475dd99b1f23a392553222ea4af8f8b508aa8c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9334 | 27-CR-21-1977 | 2021-07-21 | 98f16fc48617b79ef66d4be1236a1abcfe504550ce20fd3618fe402a6e6a230 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9335 | 27-CR-21-1977 | 2021-07-21 | a4aa761c300c20389 7e905c3e2906437c098362bd77debcfe0edf7256792 1643 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9336 | 27-CR-21-1977 | 2021-07-21 | ba7f3f1a043 5f998ce98ee4b2f907df52ac7f88eaaa4ad7b20fe753752e21e9b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0021.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9337 | 27-CR-21-1977 | 2021-07-21 | ca56bd8b0c35f9994e3d8ca81c44da1ffb2bd9f9f8fe40f447ec8e88f36d3b362 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0013.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9338 | 27-CR-21-1977 | 2021-07-21 | cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0025.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9339 | 27-CR-21-1977 | 2021-07-21 | d61f602186223818d813051ca3ea9e01208c678503852d213806d999ddbe62d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0041.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 283

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9340 | 27-CR-21-1977 | 2021-07-21 | dd084208217ea72e3dfc248fcf219fb77b1472e62de0c23f9f7c6e9b3bb553fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0033.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9341 | 27-CR-21-1977 | 2021-07-21 | e0833744808303911feaf8f5a7591591f0a112fba641a6c742a8d672eb9b5c193 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9342 | 27-CR-21-1977 | 2021-07-21 | e20fc9c040b14335b2e1a0ebd6c84e14f6f409aeaa3f5b6c27324a36996814664 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9343 | 27-CR-21-1977 | 2021-07-21 | ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed34308f5aca4f6fdb3ba69038 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9344 | 27-CR-21-1977 | 2021-07-21 | f701fe3e716786920844e2951aa37511daa4575a2e90c129e07015a7a39fdc3f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9345 | 27-CR-21-1977 | 2021-10-12 | 06b485ae6faf0b3128c527099cf93926dd8f052c35fce7e08fbff223e22db6c6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075623.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9346 | 27-CR-21-1977 | 2021-10-12 | 30875360be1b745d14c4e25fcbaff0a932b51373f8f8944047d8390a0d58f8db51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075623.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9347 | 27-CR-21-1977 | 2021-10-12 | ee748861e0d6e93c98bdc3dc3bc1f0b4c96f44d20f4cf06573721l4af0ac9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-10-12_20240430075623.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075623.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9348 | 27-CR-21-1977 | 2021-11-23 | 5b1098dc92eee7c403230047ee5de439dd48ac7aa6691f2f035d8bc122358fbf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9349 | 27-CR-21-1977 | 2021-11-23 | ab38b2df0a847a2138f8e91a14c2398ce50e77e70e14d469656ef8df5eed1d977 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9350 | 27-CR-21-1977 | 2021-11-23 | ceb5c0bd9154ffea24e95406b9a3b318b8d784730782fe9a523f20c12e2f54a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9351 | 27-CR-21-1977 | 2022-02-10 | 086b4c456dbe60989fc99517bcda6c69f82648e9c677b89a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9352 | 27-CR-21-1977 | 2022-02-10 | 1edaca7883321d6dd31a52fa98ae6deb65eca2b2bc24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9353 | 27-CR-21-1977 | 2022-02-10 | 1edaca7883321d6dd31a52fa98ae6deb65eca2b2bc24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9354 | 27-CR-21-1977 | 2022-02-10 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9355 | 27-CR-21-1977 | 2022-02-10 | 3337154831c9c50fc417820cdb15f3de082b8b0dde104017258771826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9356 | 27-CR-21-1977 | 2022-02-10 | 34c3573e8c6631f8bbc890c0f2400c25829373940462ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9357 | 27-CR-21-1977 | 2022-02-10 | 34c3573e8c6631f8bbc890c0f2400c25829373940462ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9358 | 27-CR-21-1977 | 2022-02-10 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93620fc103467d71916f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9359 | 27-CR-21-1977 | 2022-02-10 | 6a1e22132a54ba50ee0c24790bf4e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9360 | 27-CR-21-1977 | 2022-02-10 | 99a2f983a6bbec66086a9fb8dce5fcdf384761d7208f6b8f0d322614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9361 | 27-CR-21-1977 | 2022-02-10 | b50a0345994f437fae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9362 | 27-CR-21-1977 | 2022-02-10 | d9726ea54c27670af6a6af0c7c23e61d73edb4916c41bac3cdd61a1302ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075618.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9363 | 27-CR-21-1977 | 2022-03-14 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9364 | 27-CR-21-1977 | 2022-03-14 | 45696f068ad79aaeefa16cfc2613352ab0030076b8dccef88fb8473ea352cfb0b41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9365 | 27-CR-21-1977 | 2022-03-14 | 61221dce2d2010e02b5a522ee775df1404a21e7a66668089629d1b6431436ac5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9366 | 27-CR-21-1977 | 2022-03-14 | 95fd9d21e6d440b35b49d147cd547e295b47d2b3dc9d47c652dcf0c2d00f23f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9367 | 27-CR-21-1977 | 2022-03-14 | b50a0345994f437fae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9368 | 27-CR-21-1977 | 2022-03-14 | ec9d08c4040c0643fdbfe973606c3bf33e640b98418912597fd2fa2b32a9d48597 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9369 | 27-CR-21-1977 | 2023-03-23 | 086b4c456dbe60989fc99517bcda6c69f82648e9c677b89a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-03-23_20240430075615.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9370 | 27-CR-21-1977 | 2023-03-23 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-03-23_20240430075615.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9371 | 27-CR-21-1977 | 2023-03-23 | 3337154831c9c50fc417820cdb15f3de082b8b00de104017258771826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-03-23_20240430075615.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9372 | 27-CR-21-1977 | 2023-03-23 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93620fc103467d71916f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-03-23_20240430075615.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9373 | 27-CR-21-1977 | 2022-03-23 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9374 | 27-CR-21-1977 | 2022-03-23 | 8d398f954ad937102177c9fbcdea8ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9375 | 27-CR-21-1977 | 2022-03-23 | 8d398f954ad937102177c9fbcdea8ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9376 | 27-CR-21-1977 | 2022-03-23 | 99a2f983a6bbec6086bdffbfdce5fcdf384761d7208fb0fbd3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9377 | 27-CR-21-1977 | 2022-03-23 | b50a03459944147f4e96470d96a83c2efd2672 4aa15445c3c706bad28e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9378 | 27-CR-21-1977 | 2022-03-23 | d9726ea54c2767fafaefaf07c723e61d73edfb4916c41bac3c4865a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9379 | 27-CR-21-1977 | 2022-03-23 | e75417229c5efd2a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9380 | 27-CR-21-1977 | 2022-03-23 | e75417229c5efd2a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9381 | 27-CR-21-1977 | 2022-04-11 | 086b4c456dbe6f09f8c99517bcda6c4085264d6ce377bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9382 | 27-CR-21-1977 | 2022-04-11 | 1fa67c75ff9672377215313c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9383 | 27-CR-21-1977 | 2022-04-11 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172bfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9384 | 27-CR-21-1977 | 2022-04-11 | 3db9b3e6e2a18bd2b9a190488f27a07d281c310940dc62a7d434e66e58c25ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9385 | 27-CR-21-1977 | 2022-04-11 | 3db9b3e6e2a18bd2b9a190488f27a07d281c310940dc62a7d434e66e58c25ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9386 | 27-CR-21-1977 | 2022-04-11 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9387 | 27-CR-21-1977 | 2022-04-11 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9388 | 27-CR-21-1977 | 2022-04-11 | 8d398f954ad937102177c9fbcdea8ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9389 | 27-CR-21-1977 | 2022-04-11 | 8d398f954ad937102177c9fbcdea8ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9390 | 27-CR-21-1977 | 2022-04-11 | 99a2f983a6bbec6086bdffbfdce5fcdf384761d7208fb0fbd3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9391 | 27-CR-21-1977 | 2022-04-11 | b50a03459944147f4e96470d96a83c2efd2672 4aa15445c3c706bad28e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9392 | 27-CR-21-1977 | 2022-04-11 | d9726ea54c2767fafaefaf07c723e61d73edfb4916c41bac3c4865a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9393 | 27-CR-21-1977 | 2022-06-22 | 086b4c456dbe6f09f8c99517bcda6c4085264d6ce377bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9394 | 27-CR-21-1977 | 2022-06-22 | 177f39d9f7608d27022fd77fc31d32ccb91c0e98720e51d570326b62e0e97c1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9395 | 27-CR-21-1977 | 2022-06-22 | 177f39d9f7608d27022fd77fc31d32ccb91c0e98720e51d570326b62e0e97c1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9396 | 27-CR-21-1977 | 2022-06-22 | 1edaca788332f1d6dd31a52fa98ae6eb65eca2b28c24b0548ee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9397 | 27-CR-21-1977 | 2022-06-22 | 1edaca788332f1d6dd31a52fa98ae6eb65eca2b28c24b0548ee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9398 | 27-CR-21-1977 | 2022-06-22 | 1fa67c75ff9672377215313c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9399 | 27-CR-21-1977 | 2022-06-22 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172bfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9400 | 27-CR-21-1977 | 2022-06-22 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9401 | 27-CR-21-1977 | 2022-06-22 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9402 | 27-CR-21-1977 | 2022-06-22 | 99a2f983a6bbec6086bdffbfdce5fcdf384761d7208fb0fbd3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9403 | 27-CR-21-1977 | 2022-06-22 | b50a03459944147f4e96470d96a83c2efd2672 4aa15445c3c706bad28e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9404 | 27-CR-21-1977 | 2022-06-22 | c78f9a4198762ccef5cccbf8e804f9241b2410f4d24b6934f02cf76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9405 | 27-CR-21-1977 | 2022-06-22 | c78f9a4198762ccef5cccbf8e804f9241b2410f4d24b6934f02cf76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 285

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9406 | 27-CR-21-1977 | 2022-06-22 | d9726ea454c27670afaefa07c723e61d73edf8b4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | /one-0313.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9407 | 27-CR-21-1977 | 2022-08-09 | 0e94221f5c6c291c551f3c6cc590a2c487ac0451643725924fa138ba456850 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9408 | 27-CR-21-1977 | 2022-08-09 | 2761c46d7b901f8b4c81693c538c4f96ce803b5de7c614305c666e537be697 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9409 | 27-CR-21-1977 | 2022-08-09 | 5df2b5de203eb0b8638c55319e5e86384266e2cee23d102cf2d3e846018762ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | /one-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9410 | 27-CR-21-1977 | 2022-08-09 | 06efcc5813923e28b7695882e7e0371416d895c6e1d035a912afe5fa0337b78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | /one-0301.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075609.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9411 | 27-CR-21-1977 | 2023-08-25 | 1b45ad1e52a455824583fb6fae2a47e7032207bbc9da6ce294584de75d94cf2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /fone-0303.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9412 | 27-CR-21-1977 | 2023-08-25 | 29ddf83f8a6d3da39624f1b37d6a52db41b13d4b7ebbd7319ff8353444f291 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /fone-0290.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9413 | 27-CR-21-1977 | 2023-08-25 | 2dfbf0334a8f70e088d6573ef3095e860bb46182af1c3ab96963780074543654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /fone-0299.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9414 | 27-CR-21-1977 | 2023-08-25 | 5a916d43099e64181a6dba99a1cd26a78ade14fdd645226f1c238f0e16c184 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /fone-0301.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9415 | 27-CR-21-1977 | 2023-08-25 | 81090d62fa5a6af8f419aa70b89bda08d873f7f77fd732a431fb8d0b47eee41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /image-0283.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9416 | 27-CR-21-1977 | 2023-08-25 | a589c5d26fd9b4a07c65c905212088e9a72905fcd22b75c817a186ae203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9417 | 27-CR-21-1977 | 2023-10-24 | ab5871c4906fa4118e972f664c2582e893cba00ae6182db31e6b0580e6e435 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0016.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9418 | 27-CR-21-1977 | 2023-10-24 | d768ba6e6f923e34b9974b08b038210590664214ac54986283b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9419 | 27-CR-21-1977 | 2023-10-24 | 1fa67c75ff9672377723313c162f83635e9ba546d7c5b3e21800faa88dcece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0015.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9420 | 27-CR-21-1977 | 2023-10-24 | 311947366c075ff9870d1fb087644ec33609488501c50bd8a028ba1886f0e52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0065.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9421 | 27-CR-21-1977 | 2023-10-24 | 333715481fc9c50fc417820b1f3d5e082b8b0de104017285781d85a5311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9422 | 27-CR-21-1977 | 2023-10-24 | 39e8386d490d10d0e977033f6b6e6c22342d8660ae6215af52452865e4c2ae2f8b601 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9423 | 27-CR-21-1977 | 2023-10-24 | 450afb483d0107063c11be0225b5706e0b21953bf45090a1d269b126c8cd95e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0070.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9424 | 27-CR-21-1977 | 2023-10-24 | 51f41ad9410d01fd0a368977a39127e159185d0d842a1e50a5e23e698b3cec7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9425 | 27-CR-21-1977 | 2023-10-24 | 607b666d574a434e88d4118099c03150ba19f50942a1424508bf90ada67c62d4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9426 | 27-CR-21-1977 | 2023-10-24 | 60e19da4e36336d9f9ead5f42c608959c974b35ffd4c4f49278d52c7aea64416 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0068.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9427 | 27-CR-21-1977 | 2023-10-24 | 964ac76285fba64f1354f6a0dfd7bb366069f1022bce3de0e2e68fa07215cdbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0071.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9428 | 27-CR-21-1977 | 2023-10-24 | a30955a914e61d55e4f9524c48596ca0451170dacd5c16600fc3444bd6dada2917 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0063.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9429 | 27-CR-21-1977 | 2023-10-24 | b50a034599441437fae96470f08fa683c2e6f2672da13445c3e706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9430 | 27-CR-21-1977 | 2023-10-24 | d04ead2fafb1fd6f922b9f9830996398e6f070b42f450415f9a44ede86f85a8970e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0063.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9431 | 27-CR-21-1977 | 2023-10-24 | de5d0b8ed47df9b62fb7f09aa1b3cde759d9a80480aefb6832e4c31c0294Sf3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1977_Notice of Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | /fone-0069.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9432 | 27-CR-21-1977 | 2021-04-06 | 00b634d6ef78192af5f5d741a790444ecc50cd8f9d50211cf5d54e2eb4bf7b496 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0256.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9433 | 27-CR-21-1977 | 2021-04-06 | 1fa67c75ff9672377723313c162f83635e9ba546d7c5b3e21800faa88dcece8 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0293.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9434 | 27-CR-21-1977 | 2021-04-06 | 2fb6ef82cdeec90a49b53c6fe32492ace41e3c27d9d226eadf61702e6c9f5f2 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0266.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9435 | 27-CR-21-1977 | 2021-04-06 | 578a048852547e5340e5385655ab3a5ba7c5405b9489e1e40780b5222ea95 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9436 | 27-CR-21-1977 | 2021-04-06 | 94920ce7c26ff8aadbaace0f723fac188d430fd000b6a7e02a920b30e97b11c7b0 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0264.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9437 | 27-CR-21-1977 | 2021-04-06 | b50a034599441437fae96470f08fa683c2e6f2672da13445c3e706fad26e17692 | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0298.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9438 | 27-CR-21-1977 | 2021-04-06 | b79f7b2c965ec45e37b35e6343f569456d1d923f9089670f3856a7c98e34b47d | Order for Conditional Release | MCRO_27-CR-21-1977_Order for Conditional_Release_2021-04-06_20240430075628.pdf | /one-0268.trf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 286

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9439 | 27-CR-21-1977 | 2021-04-06 | d65dc5afca2c0d813540537fdb1be248be01e86cd9a5c894663c915d5fbe6ced | Order for Conditional Release | MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9440 | 27-CR-21-1977 | 2022-11-17 | 086b4c456dbe68998c99517bcda6cd08264dda9cf77bf0a1e64d49a7c3f8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9441 | 27-CR-21-1977 | 2022-11-17 | 1fa67c75ff9672377725313c1fd2f8365e9fea6d7c5b3e21800f8ad8ede0ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9442 | 27-CR-21-1977 | 2022-11-17 | 2104bad0b50afbab3de4098e1c10b3ef5ca75d50cbc6510f4f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9443 | 27-CR-21-1977 | 2022-11-17 | 2104bad0b50afbab3de4098e1c10b3ef5ca75d50cbc6510f4f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9444 | 27-CR-21-1977 | 2022-11-17 | 25f5ea8d81cf3df479f7b77cfea7e291e89a18f75899fe1f293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9445 | 27-CR-21-1977 | 2022-11-17 | 3ae67e9d406babaa6c12334a2c865f237281986661bec11e9d7d591f8fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9446 | 27-CR-21-1977 | 2022-11-17 | 677e52a3b8403ce87e338bba2e31e6f8e5dd03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9447 | 27-CR-21-1977 | 2022-11-17 | b50a0345994f4371ae9647bf0ba83c2e626724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9448 | 27-CR-21-1977 | 2022-11-17 | d8e2b12e2fcd82073a7397638415194fa6e965ce45823805a9649fb1a16da3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.pdf | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9449 | 27-CR-21-1977 | 2023-08-25 | 34d049ac741085fcf79b029c8787cd2c908d284d51ca55cbf7d01b7d267c4b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9450 | 27-CR-21-1977 | 2023-08-25 | a9bab005911c5a3bc0b1642fd1c42360bf4930d234ae740973521a5db9c8a96 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9451 | 27-CR-21-1977 | 2023-08-25 | da51bfa1acd537e7c7cd8904bda6d52dbe60e0c978c3ef7aa01778f0d5919bcf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9452 | 27-CR-21-1977 | 2021-03-26 | 1ed8be8ed72c3d2df279400345db9eb1b1c154dbfdd0a499e775c576e28821d | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9453 | 27-CR-21-1977 | 2021-03-26 | 90da1c93c627ce8511bc65668f82092cbd1d6a9f2414e02b911ebecd98fb60a | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9454 | 27-CR-21-1977 | 2022-04-27 | 4cdf650825a75cbb79852768b29460e1e8f891376e9f1a5f38577df7ca536b33b698c | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075618.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075618.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9455 | 27-CR-21-1977 | 2022-04-27 | 5647dce6fab67adb3f158c3238fcf8b0103d3c83d96700e9e937ab68b0411811c | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075618.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075618.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9456 | 27-CR-21-1977 | 2022-08-04 | 72b68d56e92e6e60e585e49c3fcd9b304cc73bd5698fb46121fecfb4974c679 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9457 | 27-CR-21-1977 | 2022-08-04 | bb2fe5f271304f7e30eab3d2d9caa5d62ee584bc09c7d71e146e5a8d6ec116241 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9458 | 27-CR-21-1977 | 2022-09-09 | 167da825b6231d8fbaca1b02dd1ba17be4009361285506a84a11e90fc53f6c63 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9459 | 27-CR-21-1977 | 2022-09-09 | cfffa1ec50a628814cf1782b77119c502ef21cc2605fc18b7ccac51016262a7b9f | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9460 | 27-CR-21-1977 | 2022-11-01 | 859b5ee5182f83d9cd32e6ddbad24 fc4f6cdf748543f7bc735d0cd17e4a878b | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9461 | 27-CR-21-1977 | 2022-11-01 | 9afbc340dfbe2463456edfd9c832edd47b8e16fa6cbcd410c29bca524ec4c50e2 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9462 | 27-CR-21-1977 | 2023-05-09 | 33b68100c8b473536e9c215bf758329101f9858c06a459a9fbd186e794363 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9463 | 27-CR-21-1977 | 2023-05-09 | a63938aac5ae7acfc6d847c0dd549b490d0e7ed71f18a23b62132441ddd788a53 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9464 | 27-CR-21-1977 | 2023-05-18 | 7918de17240066b27a040f5bab264c1dd0f02abe1189db35b339f72cacdfc60 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075551.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075551.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9465 | 27-CR-21-1977 | 2023-05-18 | 9a1fcca8192095c1e2db7924894ef175c3de56330da5a56c8da0a385b6d44de | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075551.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075551.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9466 | 27-CR-21-1977 | 2023-10-11 | 81eab035f75e093b0279b573b0cf5de41cb2b801804933b5dfb7e21f08ae83b9 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9467 | 27-CR-21-1977 | 2023-10-11 | ecb2ff3ed5211c933a0906bb0671b24f23926e264c2390cd12c67892af53722c | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9468 | 27-CR-21-1977 | 2023-11-14 | 4453051442220618a13176b8025476148d2c89bc41cb27076d25de0f77284b9d6 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9469 | 27-CR-21-1977 | 2023-11-14 | e93f98205fe5c9642bae44e6a9d78f51b5aa4bb35e19e67937ba521becc3ce | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9470 | 27-CR-21-1977 | 2023-12-04 | 125cd29454f91b98d37922d3d300f316f8c1e98b7cb15326706d7cee2e270b5a | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9471 | 27-CR-21-1977 | 2023-12-04 | 94d031c328a2239c8891aa0d2c436a98191ddfae226b1b5527f0a4715a2fc504 | Returned Mail | MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 287

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9472 | 27-CR-21-1977 | 2021-03-25 | 092f0fa1c9f98c6980495b0c883063026023d2423cafe888e0e2dc924bf2b9ec5 | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9473 | 27-CR-21-1977 | 2021-03-25 | 1b1c7707981edf4439f563d40978d451f0f77809fcd862e56c966a2c20479153 | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9474 | 27-CR-21-1977 | 2021-03-25 | 80ab97a709dcf329655f71ae73eccef966861ba1101d0d46ea02157d03be80ce | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9475 | 27-CR-21-1977 | 2021-03-25 | c46b83e633f229e974a42d8264b8eaad5a1583aadb0caed66a63f2df6af93a23 | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9476 | 27-CR-21-1977 | 2021-03-25 | c6f0b20e43b94a348134a8af6207675d41fbf789f5a5646c46277cbce25367afc | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9477 | 27-CR-21-1977 | 2021-03-25 | c6f0b20e43b94a348134a8af6207675d41fbf789f5a5646c46277cbce25367afc | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9478 | 27-CR-21-1977 | 2021-03-25 | d307823fc8e6adfbbac60e1f8f448470bd5cf993678f3e95847befea64e36fdc | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9479 | 27-CR-21-1977 | 2021-03-25 | d307823fc8e6adfbbac60e1f8f448470bd5cf993678f3e95847befea64e36fdc | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9480 | 27-CR-21-1977 | 2021-03-25 | f783e16f0f92d9c56dea81b9bf31be42be13552e6c4c5919f8f8442da296fba21 | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9481 | 27-CR-21-1977 | 2021-03-25 | f85f972d7e36a801836dbe46f91f05d6001525779706c5a8832b32808c527c | Warrant Issued | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.zip | MnCourtFraud.com/File/27-CR-21-1977.zip | ANGELIC DENISE NUNN |
| 9482 | 27-CR-21-1978 | 2021-04-07 | 2808733bf763d0f8fd8e1fd521a4c2693971f6d2477b6e40e3ac3b0147c82c6fd1 | Demand or Request for Discovery | MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.pdf | /font-0298.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Demand or Request for Discovery_2021-04-07_20240430075736.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9483 | 27-CR-21-1978 | 2021-01-29 | 10f3aaa3db59a93ed277f15438fad1472631f600f825eac4f1b5fd21f37f884d4 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9484 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0302.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9485 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0312.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9486 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9487 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0272.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9488 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9489 | 27-CR-21-1978 | 2021-01-29 | 14c5735ab2b94c1d063e6071ebd96cd24b31037f8e6324f0b5cf3c330ad85b30 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0322.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9490 | 27-CR-21-1978 | 2021-01-29 | 39890d3a28c60f8fa605fb49430576729f6eb02838b38e41c0405296215b5e0f | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0200.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9491 | 27-CR-21-1978 | 2021-01-29 | 4bbf3c8f0a2ddb3236dc30b4a48e65ba0b7206b00fb71321fe964b5289a558f | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9492 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9493 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9494 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9495 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9496 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0242.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9497 | 27-CR-21-1978 | 2021-01-29 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209634e4d82e13ad7ebc9993a0 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0423.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9498 | 27-CR-21-1978 | 2021-01-29 | f627466c20a82cd207d50833a58a710009f0385b5a91685383ad7c16c4f4dc6c | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0199.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9499 | 27-CR-21-1978 | 2021-01-29 | f7d4667c507650b8605c9c556bfc13acc0b678e46b647b68526abec73dce2614 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9500 | 27-CR-21-1978 | 2021-01-29 | fbc6023a7c6c6bd25f75d3460fb2b38958fdd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9501 | 27-CR-21-1978 | 2022-10-27 | 1b2da0d64116dab9179f485a8263ef41d5f673d0e9ec5404f4da0d56a50decd1c7d83a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9502 | 27-CR-21-1978 | 2022-10-27 | 2349f117c81703d490d931ad633008477877f921fb10538f1d6f8508818bf7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9503 | 27-CR-21-1978 | 2022-10-27 | 3d22c0391be9fd7d274b93befaf6d1763f3137c422b2cec58f033927f48fbed5d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9504 | 27-CR-21-1978 | 2022-10-27 | aa266108ccdb70cf7e8649f0122b29ea88b8859e812f19a3524622c7a171a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9505 | 27-CR-21-1978 | 2022-10-27 | d1f40f17a2fbb1c3106fbedd59b1ec351d4a45e4667b0766ecef813eef0d3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9506 | 27-CR-21-1978 | 2022-10-27 | e9d561d066d6e2a5261a9981bd43067338b2b25a013883335c0f8297b4ad61d8 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075726.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075726.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9507 | 27-CR-21-1978 | 2022-03-22 | b3b3a29099a67473fe2a447e4e6d40d3d1a18bd203edd7e66d0a53d7dcb01 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-1978_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075726.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075726.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9508 | 27-CR-21-1978 | 2022-03-22 | ce4ed13a7e9906576bc9f52d81db09e26909f85e4c9a3439e8a3db8162f114ff | Law Enforcement Bail Bond Receipt | MCRO_27-CR-21-1978_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075726.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law_Enforcement_Bail_Bond_Receipt_2022-03-22_20240430075726.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9509 | 27-CR-21-1978 | 2022-02-10 | 021504f7b051e9e9b4030654c411e374a1356b29dac2128cbb8d419adc9edd85b | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9510 | 27-CR-21-1978 | 2022-02-10 | b922b16375f0f433b9b4517a4c05e6e4d4957ca447654378d28e450757f8d05 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9511 | 27-CR-21-1978 | 2022-02-10 | ea792d89ae5ac1a449bb7e3c30bbab38fd460cd954dce08c0d34258815f9ef4 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Law_Enforcement_Notice_of_Release_and_Appearance_2022-02-10_20240430075728.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9512 | 27-CR-21-1978 | 2022-01-28 | 2a0b3f53e64560e2e41d58746b79280074db6a4d4b6bc3ce2781c89a4844af388 | Notice of Case Reassignment | MCRO_27-CR-21-1978_Notice_of_Case_Reassignment_2022-01-28_20240430075730.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Case_Reassignment_2022-01-28_20240430075730.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9513 | 27-CR-21-1978 | 2022-01-28 | a1b6bec433e9cf23b0203d32c9c1175a3bbc9ed33dd1b9531fa546bbc668e35 | Notice of Case Reassignment | MCRO_27-CR-21-1978_Notice_of_Case_Reassignment_2022-01-28_20240430075730.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Case_Reassignment_2022-01-28_20240430075730.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9514 | 27-CR-21-1978 | 2022-09-06 | 0e373545aa3e9b6934dde6d0e6a2fb7335e6aa167545fc3c29e9bf590446d631 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9515 | 27-CR-21-1978 | 2022-09-06 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9516 | 27-CR-21-1978 | 2022-09-06 | 333715481c9c50fc41782fcdb15f3de082b8b00de104017268b2182d65a511a | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9517 | 27-CR-21-1978 | 2022-09-06 | 441d14be463237f7e1d16100b9600fc1c3f58bc8640f7d2fe2321b3ab20f414a | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9518 | 27-CR-21-1978 | 2022-09-06 | 5dcbfd8437461e7ea9e932f3b84675c1106d04b4b784f1419f71f5021 2ed3eec | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9519 | 27-CR-21-1978 | 2022-09-06 | 7cead98d4c00a7a2b7ee8767df77135e1e8deb845dddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9520 | 27-CR-21-1978 | 2022-09-06 | 9eda84eb18f5afaa3b5af7a7d7b33694767d9af1e2f60f32e7c16685e0e6b | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9521 | 27-CR-21-1978 | 2022-09-06 | b50a03459940147ffae96470d96a83c2e6f2672daa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9522 | 27-CR-21-1978 | 2022-09-23 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9523 | 27-CR-21-1978 | 2022-09-23 | 333715481c9c50fc41782fcdb15f3de082b8b00de104017268b2182d65a511a | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9524 | 27-CR-21-1978 | 2022-09-23 | 515e291510ca14dc34baae9d077ee7107324f2cdfe93628f0c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /image-0298.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9525 | 27-CR-21-1978 | 2022-09-23 | 896fd3111b88ca6aefb490943eb49835e5a3d5766a151f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9526 | 27-CR-21-1978 | 2022-09-23 | b259db3bc5020802e372d77dc33cf7990617889e4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9527 | 27-CR-21-1978 | 2022-09-23 | b259db3bc5020802e372d77dc33cf7990617889e4c9469978fe243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9528 | 27-CR-21-1978 | 2022-09-23 | b50a03459940147ffae96470d96a83c2e6f2672daa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9529 | 27-CR-21-1978 | 2022-09-23 | d9726ea454c27670afaefa0f7c723e61d73ed8b4916c41bac3c4d65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9530 | 27-CR-21-1978 | 2022-10-26 | 002197fa5f9b7853f0fb32976571d9a9bfd9fc05c4f618f1c17e4e1a7bcd27c3f | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9531 | 27-CR-21-1978 | 2022-10-26 | 08603fe52099739aed588a1bf1aec4e2285fe53340c40487338235fa04d4ce5 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9532 | 27-CR-21-1978 | 2022-10-26 | 0d6e1cee2b2cfb6dabb1c44fee693448bf4988880d38c41aeafcaae227d7d8d6 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9533 | 27-CR-21-1978 | 2022-10-26 | 0f72cb639674b1739ef8b9c647e5965019b1d2f203fef8e608281ba9b4c5f7b | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9534 | 27-CR-21-1978 | 2022-10-26 | 1c02df8e7494e1c14bceb1cf8bec34d8cb533886e8bf0d4eb20b8bf87e554aac0 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9535 | 27-CR-21-1978 | 2022-10-26 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9536 | 27-CR-21-1978 | 2022-10-26 | 2452e919c6b231cac38fb579b6c2bf12799e7a5807e8ae26bee173022dd11d78 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0177.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9537 | 27-CR-21-1978 | 2022-10-26 | 31eaaea548220bc6114585f18dfd7465e2c637414d6ac29b0e20520c9e06442f0 | Notice of Hearing | MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 289

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9538 | 27-CR-21-1978 | 2022-10-26 | 359f8f18e7a8040e0274711d194caab725a4e639c6e23c2ebdc4b042bf712c1d | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9539 | 27-CR-21-1978 | 2022-10-26 | 386f273ae15274900796c080dd00d90fc3b651752211d2a393ad4eba3218f85c299c | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9540 | 27-CR-21-1978 | 2022-10-26 | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10f89ca31d13ad84b4c0846eaef8f | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0195.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9541 | 27-CR-21-1978 | 2022-10-26 | 41758b8075b8339910783231c55f479407bcd1804f81c451f685770812b6bd229 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9542 | 27-CR-21-1978 | 2022-10-26 | 469e2108204200538d5234a60e3dee4451b5e347ca2a738f53393c02b95c1bbbc | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0170.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9543 | 27-CR-21-1978 | 2022-10-26 | 4e3c5fb5133f3036e6ceb3b5d84d5565f7b641d88726a1a717ebc3541e61359b8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9544 | 27-CR-21-1978 | 2022-10-26 | 50cf08c5e58cf891170f5e04d52139635c6cce2cb2fb298debb934d017fafec27a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9545 | 27-CR-21-1978 | 2022-10-26 | 50e59eb66e244ea73928198e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9546 | 27-CR-21-1978 | 2022-10-26 | 53438f7c10e5d6e9e8b6b8d66db01cab1351b052ea40c1b11adc280a040b346 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9547 | 27-CR-21-1978 | 2022-10-26 | 54f00bf326e5abcc6da29a5e6dfbabe96a19e1c7d734658442c3a17a7aaca15 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9548 | 27-CR-21-1978 | 2022-10-26 | 55600bf7bb54cd9d7bd50a075803691b0e3c2b98c526bf92460fcc2a28093246 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9549 | 27-CR-21-1978 | 2022-10-26 | 571fd0d5df5bd9f410e0e0a5a5acf795ddb77b18b08f860b54a2583c1dcfb814 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9550 | 27-CR-21-1978 | 2022-10-26 | 6092e130814200df2f626fea611fdf973cf41120ab4d4def8435 afc1d1dab3c4e7a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9551 | 27-CR-21-1978 | 2022-10-26 | 6203c526e25034f1eac2d6787534f135c5204c82ab2e0998c3a4aa874a436a3 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9552 | 27-CR-21-1978 | 2022-10-26 | 68731fbdc1e1825be4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9553 | 27-CR-21-1978 | 2022-10-26 | 70da04cfef791278350623ba45cc2917b143f8bbac7c381 1ed13932b8d32fcc08e | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9554 | 27-CR-21-1978 | 2022-10-26 | 71716d772429a7f2621167603179734e14f06ddd0aa3fcc52dcaf3088fa11fdc3e | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9555 | 27-CR-21-1978 | 2022-10-26 | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d27216440e5b09f199183e | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9556 | 27-CR-21-1978 | 2022-10-26 | 76ce17430f3e036a4b57e65b9378a8a19950f4f34277 eef474fa0c992ddc33972 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9557 | 27-CR-21-1978 | 2022-10-26 | 84b039cb72e4d0630f87a3c2384cad3e6a99f848471d89e29ebfa6fc6b2491ea0e | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9558 | 27-CR-21-1978 | 2022-10-26 | 8b8662544fb6b9fe2bbaeda18829278dabdc473eb65c5e54ac5e86b8c2640b7 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9559 | 27-CR-21-1978 | 2022-10-26 | 8beae604728f40faa2c77f8be3e228663dc0d6a4fb8d95b58384312c795f0bef | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9560 | 27-CR-21-1978 | 2022-10-26 | 8c263d2f4878c2c191516d2d659949bcd46a563fdac4a33ae76adfc549b6a4eed | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9561 | 27-CR-21-1978 | 2022-10-26 | 926bc0c7b17c08822 6ec1a2ecf1658e682fede0b9898829215c5c4a928e27d9b | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9562 | 27-CR-21-1978 | 2022-10-26 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9563 | 27-CR-21-1978 | 2022-10-26 | b9205a39ee9d709954d5abdbe61e044a3bb637d587590dd60a8b30ddd3b825c | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9564 | 27-CR-21-1978 | 2022-10-26 | cfe4bbb85dd63b3f79ae86a1f019f8a7549752efc595c65a844fb219b2271f2d4 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9565 | 27-CR-21-1978 | 2022-10-26 | da1f207be31e3cc42085ab6e7db6914296c5941b8cf3e2ed7621819b25800e3 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9566 | 27-CR-21-1978 | 2022-10-26 | dfa83df973835c9557896569e3774d3926235915e1020e3944b4b2a8ab43ba165c | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9567 | 27-CR-21-1978 | 2022-10-26 | e4eaec3a640ba0feb627014a20d31811 faecc396d2d9fdae79e6bea2e2e4dd8f1 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9568 | 27-CR-21-1978 | 2022-10-26 | e5fc7f40e7eba69002a1e124517ebcf0d9c2b1d00c600f58b8537989062494e4 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9569 | 27-CR-21-1978 | 2022-10-26 | f0c7b7822aae1e0ad1f6a08d70509011b3acf85411fe036ca5ad8ec13ccf2013 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9570 | 27-CR-21-1978 | 2022-10-26 | f48355a38d61c352f88339ed6c56479 1a362b4702e61b225ac578902fcea7086 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 290

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9571 | 27-CR-21-1978 | 2022-10-26 | f8f54096b59f17e8b8dce65a8e00c52d601fa29e44deb324f56fe9ea68a2a524 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9572 | 27-CR-21-1978 | 2023-10-26 | fc76e41f5890fd8bcb7df226febdd44bd977c4e0ffef6932e80e482476f8dcfd | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | /font-0115.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9573 | 27-CR-21-1978 | 2023-03-23 | 0039b774d2f3eb963975dbaab425a69ec4fac26e75537fb0b09c5049c1885db | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9574 | 27-CR-21-1978 | 2023-03-23 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8dedece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9575 | 27-CR-21-1978 | 2023-03-23 | 26999c4f93b315217b3a18fed480a8df0812a312904c5d57cd2f6c03a9c5ecd | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-006d.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9576 | 27-CR-21-1978 | 2023-03-23 | 3275fbc018f099f3b4eccea0165745c051f6f7d0c56d7e1fe65ed4d733e50029cb2 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-006d.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9577 | 27-CR-21-1978 | 2023-03-23 | 333715483c9c50fc41782fcdb15f3de0f2b8b00de1040172dfb71f82d65a511a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9578 | 27-CR-21-1978 | 2023-03-23 | 3b473fa049553456b69eb57cdf962874345b7716d0475b7cc0b56176a80e8e6 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9579 | 27-CR-21-1978 | 2023-03-23 | 61785e6e2cda56e3c293a4383a71b1cac9436829fbfd3fcd5237c7db740c5d0a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9580 | 27-CR-21-1978 | 2023-03-23 | 7cead98d4e00a7a2b7eef767df77135e1e8deb645ddc786d15952f0b337c7ca | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9581 | 27-CR-21-1978 | 2023-03-23 | b50a034599f4f437fae9647bf96a83c2efd26724aa15445c3c706ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9582 | 27-CR-21-1978 | 2023-03-23 | eea51464beb354e9fc28c278d65bddef57ef3ccfebf8dccccc212204a0513dab | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | /font-006f.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9583 | 27-CR-21-1978 | 2023-04-05 | 052f8796e5c9fa647488112bf56ef3a89e27b2d825d8a109269fda30bc8e7e | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9584 | 27-CR-21-1978 | 2023-04-05 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8dedece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9585 | 27-CR-21-1978 | 2023-04-05 | 24135c0c428d4e2cea0728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9586 | 27-CR-21-1978 | 2023-04-05 | 333715483c9c50fc41782fcdb15f3de0f2b8b00de1040172dfb71f82d65a511a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9587 | 27-CR-21-1978 | 2023-04-05 | 7cead98d4e00a7a2b7eef767df77135e1e8deb645ddc786d15952f 0b337c7ca | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9588 | 27-CR-21-1978 | 2023-04-05 | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590df77dc624900f11f98a6 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9589 | 27-CR-21-1978 | 2023-04-05 | a6e93899701e7c0010365051c105e09d85d977f8659c76374c0ae563b453bff | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9590 | 27-CR-21-1978 | 2023-04-05 | b50a034599f4f437fae9647bf96a83c2efd26724aa15445c3c706ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9591 | 27-CR-21-1978 | 2023-04-05 | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d0267309ebd8116cf8955 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9592 | 27-CR-21-1978 | 2023-04-05 | f2cfe97816ac628b8424f0e6fd87740e2280f4cde40c346f8a8d3822badbc2af4 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9593 | 27-CR-21-1978 | 2023-04-05 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8dedece8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | /font-005f.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9594 | 27-CR-21-1978 | 2023-08-25 | 30e951d1e9201f66c4da073aa7c7dd89b7282b00e1520f558d4d27abe33fc7c3843 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9595 | 27-CR-21-1978 | 2023-08-25 | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a754efe1df3d | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9596 | 27-CR-21-1978 | 2023-08-25 | 713ed4364cca7f79da16643980e4580f724671a6790dc3072d2fccf2ced0153 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9597 | 27-CR-21-1978 | 2023-08-25 | 9421441c9eacc4457972a592e2cd6ea673902e78bb247a6e9bbfda7a1c46f0924 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9598 | 27-CR-21-1978 | 2023-08-25 | b50a034599f4f437fae9647bf96a83c2efd26724aa15445c3c706ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9599 | 27-CR-21-1978 | 2023-08-25 | c2e2a16e5752af966c562f98ce900c2eaaf4efe45b769cdfab0527ba59650376 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9600 | 27-CR-21-1978 | 2023-08-25 | cae75e2f140aab6f2acc792c171087221203336dab15098441957588dde7fe47 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9601 | 27-CR-21-1978 | 2023-08-25 | cbb79fadc321ecd2bf19544ca8b8baf9889bdf9ce6fa2446809bcc610b5a02de59 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9602 | 27-CR-21-1978 | 2023-10-24 | 040134fe90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-24_20240430075704.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9603 | 27-CR-21-1978 | 2023-10-24 | e94006d3a9b1c98a06e0286de5dd5848b95f7a95faf742298776eaa0318ec809 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-24_20240430075704.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9604 | 27-CR-21-1978 | 2023-10-25 | 10cbd247b167826480c225c97a43c05bf8d3b3195990894f86f7a7cb69c8d69 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9605 | 27-CR-21-1978 | 2023-10-25 | 16e67c75ff967237772531dc162f8363e9ba548d7c5b3e2180f88aad88e0ee8f8 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9606 | 27-CR-21-1978 | 2023-10-25 | 2a9fe330927710d1d04c525ddb592b7d93fd8f60677a766ed8e9f89b81a7e1f6 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9607 | 27-CR-21-1978 | 2023-10-25 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9608 | 27-CR-21-1978 | 2023-10-25 | 62ef8ee92250e0197af0f32a313547fe3d0e1f43f71a24bcec76a526f1e66a4 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9609 | 27-CR-21-1978 | 2023-10-25 | 7cead9f8d4c00a7a2b7eef767df77135e1e8deb0d45dddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9610 | 27-CR-21-1978 | 2023-10-25 | 7f930d228a02a78738012cdf8f40f8cb3f72ce1b24ea7c559dad5e86aa503e51 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9611 | 27-CR-21-1978 | 2023-10-25 | 899b102c710946cb29e9468f49bcad3dfd9c4434a2128159188790906d8c70640 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9612 | 27-CR-21-1978 | 2023-10-25 | 941e92554e8e3d6bd7d8990c3d1625e6b806533f69320d6e34e6bbdffb349cf07 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9613 | 27-CR-21-1978 | 2023-10-25 | b50a034599f4437ffae9647f0d96a83c2efd26724aa15445c3c7068ad5e17692 | Notice of Hearing | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9614 | 27-CR-21-1978 | 2021-01-29 | 0127 1d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9615 | 27-CR-21-1978 | 2021-01-29 | 0127 1d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9616 | 27-CR-21-1978 | 2021-01-29 | 16e67c75ff967237772531dc162f8363e9ba548d7c5b3e2180f88aad88e0ee8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9617 | 27-CR-21-1978 | 2021-01-29 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9618 | 27-CR-21-1978 | 2021-01-29 | 515e291151f0ca14dc34baae9d877ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9619 | 27-CR-21-1978 | 2021-01-29 | 94832f4618d3116b300c927529540f7daf9596a0edc159bb48ba210f6a7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9620 | 27-CR-21-1978 | 2021-01-29 | 99a2f983a6bbec6086bd0fbfdce5fcdf3847d61d7208889b8f0d3226148966888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9621 | 27-CR-21-1978 | 2021-01-29 | a51f489e92a1b91667f5e975f50422078082631ac460fe80e0d9e38928128065 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9622 | 27-CR-21-1978 | 2021-01-29 | a51f489e92a1b91667f5e975f50422078082631ac460fe80e0d9e38928128065 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9623 | 27-CR-21-1978 | 2021-01-29 | b1c23621098c3c1555dd59465d9cada931bf066060cb7036e6bf8b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9624 | 27-CR-21-1978 | 2021-01-29 | b50a034599f4437ffae9647f0d96a83c2efd26724aa15445c3c7068ad5e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9625 | 27-CR-21-1978 | 2021-04-06 | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c728f3bac58c289ff6fd6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9626 | 27-CR-21-1978 | 2021-04-06 | 16e67c75ff967237772531dc162f8363e9ba548d7c5b3e2180f88aad88e0ee8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9627 | 27-CR-21-1978 | 2021-04-06 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9628 | 27-CR-21-1978 | 2021-04-06 | 4022bab410e3382eef337f02d734440033220eaf9f597072df0b855d1dfd2fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9629 | 27-CR-21-1978 | 2021-04-06 | 40acc9bbdd4e9675c9cdb447288f2e689088445f8e30b2aa3f436429986c6f97b54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9630 | 27-CR-21-1978 | 2021-04-06 | 4d04b53d29d326a56a395d12b98a2f3074d349a2b786c79a01ac664f73090fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9631 | 27-CR-21-1978 | 2021-04-06 | 751b590a6e53bf32d5ccfc45863728 1e089244f1cb47ea50eff7453bbae4d09 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9632 | 27-CR-21-1978 | 2021-04-06 | 7b3ebc60faccd52bbf400b0cd0115bc7f45eeb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9633 | 27-CR-21-1978 | 2021-04-06 | 7cead9f8d4c00a7a2b7eef767df77135e1e8deb0d45dddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9634 | 27-CR-21-1978 | 2021-04-06 | a06b6d8901983 1c7835620c875f6f70afd7d00ce7002 49a5681d16f6db6fca33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9635 | 27-CR-21-1978 | 2021-04-06 | b50a034599f4437ffae9647f0d96a83c2efd26724aa15445c3c7068ad5e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9636 | 27-CR-21-1978 | 2021-04-06 | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbac3531637c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 292

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9637 | 27-CR-21-1978 | 2021-04-06 | d82e9426c37715143af934f9f4d9eba553165151ce076a4db480f81ca647ea73 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9638 | 27-CR-21-1978 | 2021-04-06 | f7dca2e837d48795ab68195c014f6a3510c5fa55f3d1757268123r94a37996 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9639 | 27-CR-21-1978 | 2021-06-21 | 57dc25131c7b35ca945b0c5723a4e81934093f64db2a49a640c27ec70b7cc5db | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9640 | 27-CR-21-1978 | 2021-06-21 | e437ed2e34f5fde155721451b9612faadc981806d9e80cc3441fbaf5062ee55a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9641 | 27-CR-21-1978 | 2021-06-21 | e5057fd21e4936a5e0f2759c43bef39dd9055819cea37c95dabf740fb1ecfbe0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-06-21_20240430075734.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9642 | 27-CR-21-1978 | 2021-07-21 | 052515feb7c695ddf83d685e9039e60f0b009ce21627d798cad49f54e3bb13c77 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0009.csd | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9643 | 27-CR-21-1978 | 2021-07-21 | 0abd247ca5b904ce96612a6dbb67cc65d719dd499c12e5acb326c028c676cc5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9644 | 27-CR-21-1978 | 2021-07-21 | 151b54422157ed5b8c03fe07c4eeab0f9702e8f74ea8090348826fc703c5d23 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9645 | 27-CR-21-1978 | 2021-07-21 | 1b8e60bcf7e566390f67631f58b1c0dbce794c2f39ceb6252abae7d7085609c33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0051.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9646 | 27-CR-21-1978 | 2021-07-21 | 1db530bcf77dc156143c7174de3ba48f741fbd96ad50ba5f8ce6cf7ef0995940 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9647 | 27-CR-21-1978 | 2021-07-21 | 2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f236009b74d89886226 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0029.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9648 | 27-CR-21-1978 | 2021-07-21 | 3fb6c8b81cf5abe0a2ef35f718030300a32a02d68d9b9a6a51eb297a41392711 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9649 | 27-CR-21-1978 | 2021-07-21 | 44415f02c388d8927685661c5ad49e92b3297c5a9fc39b83f5cca03df3a8ef6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9650 | 27-CR-21-1978 | 2021-07-21 | 4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7a6382b2b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9651 | 27-CR-21-1978 | 2021-07-21 | 591b2902be0c402cc888f7f981788e7f01580d41ab5b830e7e1b253643cc865 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9652 | 27-CR-21-1978 | 2021-07-21 | 7554af38505f07f6b9780eea475d698182f13a2021552f2eaf848ffb508abc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9653 | 27-CR-21-1978 | 2021-07-21 | 9f816fc48617b79e9fddd4be1236a1abc0c0455900c20fd3618fe402a6c6a230 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9654 | 27-CR-21-1978 | 2021-07-21 | a4aa761c300c203897e905c3e29064375c098362bd77debc9ed6e07256792164 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9655 | 27-CR-21-1978 | 2021-07-21 | ba7f3f1a0437f998ec9fee4b299f7d52ac7f88eaaa4af7b2dfe7537524e21e9b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0021.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9656 | 27-CR-21-1978 | 2021-07-21 | ca9bddbbc35f999 a6c3d8caf81c4dda1ffb26d998a400ef7ec8e8f3bd3b362 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0013.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9657 | 27-CR-21-1978 | 2021-07-21 | cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0025.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9658 | 27-CR-21-1978 | 2021-07-21 | d61f60218623381bd81305tca3ea9e0120fc678503852d213806d999d8e862d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0041.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9659 | 27-CR-21-1978 | 2021-07-21 | dd88420821 5ee72e3dfc2480cf2198577b1472e62dec23f9f7c6e9b3b55538f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0003.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9660 | 27-CR-21-1978 | 2021-07-21 | e08337ddf8b93911feaf05df7f591593ffa112feb41a6c742a8d672eb9b65c193 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9661 | 27-CR-21-1978 | 2021-07-21 | e20fc9c040b143352e1a0eb8c84e14f694f0aeaa3f5b6c27324a3699681464 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9662 | 27-CR-21-1978 | 2021-07-21 | ea1cc90c4bc8c796739e4a6dc9b973d23d68a66ed3430f85aca9fbdb3ba60938 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075732.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075732.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9663 | 27-CR-21-1978 | 2021-07-21 | f7016c3c71678692f044e2951c4a3751a1daa3575a2e90c129ed701ca7a396b3f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075732.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075732.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9664 | 27-CR-21-1978 | 2021-10-12 | 20d5cbcc8c9e76c0163420ceb84d7bf5be742b5dbc8309825a6a877fc2b93ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9665 | 27-CR-21-1978 | 2021-10-12 | 6c0d0d8645113bab5f0fb05a294a1e47ddbbe90a4f276b79c05eca5963cbdd00d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9666 | 27-CR-21-1978 | 2021-10-12 | a8b75e945f175213fa854d8e01350e4c23423aa0e55dc4d15f38f44250f245659 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-10-12_20240430075732.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9667 | 27-CR-21-1978 | 2021-11-23 | 5b1098dc92eec7c403230047 4ee5de439dd4fac7aa46910356f8bc12335dbf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9668 | 27-CR-21-1978 | 2021-11-23 | ab38b2dffad47a21389de91a14c2396a50e77e70e14d46965fe8d5eed1d977 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9669 | 27-CR-21-1978 | 2021-11-23 | ce65c8bd9154ffea24e95406b9a3b318b8d784730782fe9a523f20c12e2f54a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 293

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9670 | 27-CR-21-1978 | 2022-02-10 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | form-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9671 | 27-CR-21-1978 | 2022-02-10 | 1edaca788332f1d6dd31a52fa98ae6a6e65eca2b28c24b05480ee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | form-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9672 | 27-CR-21-1978 | 2022-02-10 | 1edaca788332f1d6dd31a52fa98ae6a6e65eca2b28c24b05480ee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | form-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9673 | 27-CR-21-1978 | 2022-02-10 | 1fa67c75ff967237772531 3c1628363e3e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | form-0294.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9674 | 27-CR-21-1978 | 2022-02-10 | 33371548331c9c50fc41782fcdb15f3de082fdb00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9675 | 27-CR-21-1978 | 2022-02-10 | 34c357 3e8c6631f8bbc890c0f2400c25829373f9d4062ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9676 | 27-CR-21-1978 | 2022-02-10 | 34c357 3e8c6631f8bbc890c0f2400c25829373f9d4062ab0cd9acc108ed01d05a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9677 | 27-CR-21-1978 | 2022-02-10 | 515e291151 0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9678 | 27-CR-21-1978 | 2022-02-10 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925 8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9679 | 27-CR-21-1978 | 2022-02-10 | 99a2f983a6bbec608bd0ffddce5fcdf3847614720f88b08fb0322614998fd988 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9680 | 27-CR-21-1978 | 2022-02-10 | b50a0345994f437f4ae9647 0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | font-0299.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9681 | 27-CR-21-1978 | 2022-02-10 | d9726ea54c27670a0a6a07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.pdf | font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9682 | 27-CR-21-1978 | 2022-03-14 | 1fa67c75ff967237772531 3c1628363e3e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9683 | 27-CR-21-1978 | 2022-03-14 | 45696f068ad7faaefa16cfc26135 2ab003007 68b8ccdf98dfb73ea352cfb0b41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9684 | 27-CR-21-1978 | 2022-03-14 | 61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9685 | 27-CR-21-1978 | 2022-03-14 | 95fd9d21e66440b3504951147cd047e293af702b3dc0bf7c652dc0ec2a904f23d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9686 | 27-CR-21-1978 | 2022-03-14 | b50a0345994f437f4ae9647 0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9687 | 27-CR-21-1978 | 2022-03-14 | ec9d08c4040c06438b8e97360b3bf33e640b98418912597b82fa2b32a9d48597 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.pdf | font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9688 | 27-CR-21-1978 | 2022-03-23 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9689 | 27-CR-21-1978 | 2022-03-23 | 1fa67c75ff967237772531 3c1628363e3e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9690 | 27-CR-21-1978 | 2022-03-23 | 33371548331c9c50fc41782fcdb15f3de082fdb00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9691 | 27-CR-21-1978 | 2022-03-23 | 515e291151 0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9692 | 27-CR-21-1978 | 2022-03-23 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925 8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9693 | 27-CR-21-1978 | 2022-03-23 | 8d398f954ad9371021779f8bc0ea0ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9694 | 27-CR-21-1978 | 2022-03-23 | 8d398f954ad9371021779f8bc0ea0ec69208d1ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9695 | 27-CR-21-1978 | 2022-03-23 | 99a2f983a6bbec608bd0ffddce5fcdf3847614720f88b08fb0322614998fd988 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9696 | 27-CR-21-1978 | 2022-03-23 | b50a0345994f437f4ae9647 0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9697 | 27-CR-21-1978 | 2022-03-23 | d9726ea54c27670a0a6a07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9698 | 27-CR-21-1978 | 2022-03-23 | e75417229c5cf6f62a93bc0a29881fb46d160a6959b524ed9092ce0fe10182fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9699 | 27-CR-21-1978 | 2022-03-23 | e75417229c5cf6f62a93bc0a29881fb46d160a6959b524ed9092ce0fe10182fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.pdf | font-0304.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9700 | 27-CR-21-1978 | 2022-04-11 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | font-0305.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9701 | 27-CR-21-1978 | 2022-04-11 | 1fa67c75ff967237772531 3c1628363e3e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | font-0279.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9702 | 27-CR-21-1978 | 2022-04-11 | 33371548331c9c50fc41782fcdb15f3de082fdb00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 294

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9703 | 27-CR-21-1978 | 2022-04-11 | 3db9b3efe2a18fed2b9a1904ff827a07d281c310940dc62a7d434e6be58c25ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9704 | 27-CR-21-1978 | 2022-04-11 | 3db9b3efe2a18fed2b9a1904ff827a07d281c310940dc62a7d434e6be58c25ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9705 | 27-CR-21-1978 | 2022-04-11 | 515e291510ca14dc34baae9d077ee71073242e2d9c9362f5c1034b7d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /image-0073.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9706 | 27-CR-21-1978 | 2022-04-11 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9707 | 27-CR-21-1978 | 2022-04-11 | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9708 | 27-CR-21-1978 | 2022-04-11 | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9709 | 27-CR-21-1978 | 2022-04-11 | 99a2f983a6bbec6086bdfbfdce5fc0f384761cf7208Bb0f0d32261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9710 | 27-CR-21-1978 | 2022-04-11 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706Bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9711 | 27-CR-21-1978 | 2022-04-11 | d9726ea54c2767fafaefa0f7c723e61d73edBb4916c41bac3c4d65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9712 | 27-CR-21-1978 | 2022-06-22 | 086b4c456dbe6f098c99517bcdb6cd0fB2646be9cf77bf0a1e64d6f9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9713 | 27-CR-21-1978 | 2022-06-22 | 177f39d93f7608d27022fd776c31d32ccb91c8e9872 0e51d57032fd62e0e97c1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9714 | 27-CR-21-1978 | 2022-06-22 | 177f39d93f7608d27022fd776c31d32ccb91c8e9872 0e51d57032fd62e0e97c1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9715 | 27-CR-21-1978 | 2022-06-22 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9716 | 27-CR-21-1978 | 2022-06-22 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eee041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9717 | 27-CR-21-1978 | 2022-06-22 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218808aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9718 | 27-CR-21-1978 | 2022-06-22 | 333715483d1c9c50fc417820cdb15f3de082b80d0de1040172d0b7182d45a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9719 | 27-CR-21-1978 | 2022-06-22 | 515e291510ca14dc34baae9d077ee71073242e2d9c9362f5c1034b7d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9720 | 27-CR-21-1978 | 2022-06-22 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9721 | 27-CR-21-1978 | 2022-06-22 | 99a2f983a6bbec6086bdfbfdce5fc0f384761cf7208Bb0f0d32261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9722 | 27-CR-21-1978 | 2022-06-22 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c706Bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9723 | 27-CR-21-1978 | 2022-06-22 | c78f9a419876 2ccef5ccfbf8e8049241b2410942f4b93492cd76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9724 | 27-CR-21-1978 | 2022-06-22 | c78f9a419876 2ccef5ccfbf8e8049241b2410942f4b93492cd76a75f37f332 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9725 | 27-CR-21-1978 | 2022-06-22 | d9726ea54c2767fafaefa0f7c723e61d73edBb4916c41bac3c4d65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9726 | 27-CR-21-1978 | 2022-08-09 | 24e96f2892be0b960c3b46896c3ae0d99bf6f89a337eab1d360c0fbb15ca7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9727 | 27-CR-21-1978 | 2022-08-09 | 8f9d1a6bfcc39ac0a0464ba81a22550ec54d9dc13407fee81c1fc402c195b40b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9728 | 27-CR-21-1978 | 2022-08-09 | fbc96cadf899c08e6a8c8f832b1d4f4838ce6621c2ef8ebd72dc281cbc60bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-08-09_20240430075719.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9729 | 27-CR-21-1978 | 2023-08-25 | 06e6c581392302fbf8769827c037141d4d895c6e1d853a912afc5d4d3337bf78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9730 | 27-CR-21-1978 | 2023-08-25 | 1b45ad1e52a45582a5832b0fae2a47e703220 7bbc9dad4ce2fd9546e750beeb2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9731 | 27-CR-21-1978 | 2023-08-25 | 29ddf83f0a6df2da3962411b37d0a52db41b13d4b7ebbdf319ff8353444f291 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9732 | 27-CR-21-1978 | 2023-08-25 | 2ddb033da8f70e088d6573e95e5c86068ae91d2a1f1c3ab90063780f07d3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /font-0099.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9733 | 27-CR-21-1978 | 2023-08-25 | 5a916d4309fefd181a6dbc09a1ca02ba7b0de6494bfb5d226161e3280e1b184 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9734 | 27-CR-21-1978 | 2023-08-25 | 81090d62d5aa6a8f441f9aa70b8bb6a0b8873237f77dof7d2a432fdb80b47eee41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9735 | 27-CR-21-1978 | 2023-08-25 | a589c55d26fd98a407cb5c9052120f8bc9a72905f0d22b75c817a186ac203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 295

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9736 | 27-CR-21-1978 | 2023-08-25 | ab5871c490fa9a418e9720f4fc2582e893cfba00ae6182dfb31e6b05f86de435 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9737 | 27-CR-21-1978 | 2023-08-25 | d76864ea40d922e34b6974500b03821056666d2418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.zip | /image-0204.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9738 | 27-CR-21-1978 | 2023-10-24 | 31194773c6c97c5ff97dd1bdf76ddec3306946854d15e8bdba028faa198638be52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9739 | 27-CR-21-1978 | 2023-10-24 | 333715483f1c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.zip | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9740 | 27-CR-21-1978 | 2023-10-24 | 3be838fd490f4160e977033fd0ee22343c9eb0215a852458814cc2ae2f88b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9741 | 27-CR-21-1978 | 2023-10-24 | 45bdba85fd10706c3c11be0225b5706e6b21953fd45509a1d0921296c8a905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.zip | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9742 | 27-CR-21-1978 | 2023-10-24 | 51f41ad94110cd5b8a368977a391127e159185d4d842a1e50a5e23e69fb3cec7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9743 | 27-CR-21-1978 | 2023-10-24 | 607b66fd574a434e88d318099c03156ba19f50942a142450fb9f0ada67e6244e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9744 | 27-CR-21-1978 | 2023-10-24 | 60e19da4c36336695ead542c60f895e97c4b35f684c449273632e7aea64416 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.zip | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9745 | 27-CR-21-1978 | 2023-10-24 | 96dac762854bac4f1354866a06bf7bb366698951029ce1de0e2e68fa0721dcdbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9746 | 27-CR-21-1978 | 2023-10-24 | a30955a91e6e61d55e4952a4c48596ca04577ddaacd5c166006c344d46bada2917 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9747 | 27-CR-21-1978 | 2023-10-24 | d04ead02bfb1bd6922b9f380996338eb8702b24f50419fa44ded0856eb8970e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.zip | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9748 | 27-CR-21-1978 | 2023-10-24 | de5d0b8e647a99dd2b789be13c3de7590fbd80d0ecc8e8834c31d520945f3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075505.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075505.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9749 | 27-CR-21-1978 | 2021-04-06 | 008b434ca07f8192af52f3a1a79ef44ec50ca90d5021cf2e554e2eb48d73496 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9750 | 27-CR-21-1978 | 2021-04-06 | 1fa67c75ff967237772531315162f83635e9ba546d7c5b3e218008aa88edecef8 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.zip | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9751 | 27-CR-21-1978 | 2021-04-06 | 2f66ef82cdeec98a46b53c6fe3249b2ace3663dc2c3795822feedf61702e6cf5f2 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9752 | 27-CR-21-1978 | 2021-04-06 | 578a048ff32f47e5349e93f8566d3afaba7e546fb048f0e1e40780b7d22d4a95 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.zip | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9753 | 27-CR-21-1978 | 2021-04-06 | 94920ce7c26ff8aadbaaca97238acf88b8387049f8cd20fb7ceda7b12c1039db8 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9754 | 27-CR-21-1978 | 2021-04-06 | b50a034599f4437fae964760f9a83c2efd26724aa15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.zip | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9755 | 27-CR-21-1978 | 2021-04-06 | b79f7b2c965ec45e37b35e63439594564149239508670f3856376f98e34b47d | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9756 | 27-CR-21-1978 | 2021-04-06 | d65dc5afca2c0d8135405376db1be248b01e86cd9a5c894b63c915d5fbc6ced | Order for Conditional Release | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.zip | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9757 | 27-CR-21-1978 | 2022-11-17 | 086b4c456dbe6899fbc99517bcda6c80f82646bc0c77bd0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9758 | 27-CR-21-1978 | 2022-11-17 | 1fa67c75ff967237772531315162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.zip | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9759 | 27-CR-21-1978 | 2022-11-17 | 2104bad60afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | /font-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9760 | 27-CR-21-1978 | 2022-11-17 | 2104bad60afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.zip | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9761 | 27-CR-21-1978 | 2022-11-17 | 2585ea8d81c5bf479937b7cfea7e291ef8a18f758999cf1293c2af4842032e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9762 | 27-CR-21-1978 | 2022-11-17 | 3aeb71e9d406dbaa6e12334a2c86532372819886bb10e11e9d7d591981e764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.zip | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9763 | 27-CR-21-1978 | 2022-11-17 | 677e52a3b8403ce87e33880a2e31e68fe50d4f03b0ca70c43a34113f5c9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9764 | 27-CR-21-1978 | 2022-11-17 | b50a034599f4437fae964760f9a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.zip | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9765 | 27-CR-21-1978 | 2022-11-17 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9766 | 27-CR-21-1978 | 2023-08-25 | 34d049ac74108cf79eb29c6c787d24e2f90fd284d51ca55cbf71d01b7d267c4b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9767 | 27-CR-21-1978 | 2023-08-25 | a9bab00591c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.zip | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9768 | 27-CR-21-1978 | 2023-08-25 | da51b1a1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.pdf | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-2 | p. 296

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9769 | 27-CR-21-1978 | 2022-04-27 | 4cdf650082f5a78827b882946bc1e0859137fee901a5f3f8577d7ca536b33b698c | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-04-27_20240430075723.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9770 | 27-CR-21-1978 | 2022-04-27 | 5647fce6fab67adb3f158c323d8c6b01b053f0e05db670fb0e973ab8db0411fb1c | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-04-27_20240430075723.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9771 | 27-CR-21-1978 | 2022-09-09 | 2d05ae0f70b35b556735021c3c014673ec7052fdb3d09eddd926851f5e22f9b72 | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-09-09_20240430075719.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9772 | 27-CR-21-1978 | 2022-09-09 | 6e3a1ab7aca7782916d3dbd56b1aa3f353665a7bb1fa0cc70fb1372a914308ea | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-09-09_20240430075719.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9773 | 27-CR-21-1978 | 2022-11-01 | 8598c5ee518283f0bcd32e6dfba24f5c49cdf7485437fbc735d0cd17e4af78fb | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-11-01_20240430075714.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9774 | 27-CR-21-1978 | 2022-11-01 | 9afbc34fd8be246345d4ed9fc832edd47b8e16fafc4d10c29fbea524ec4c50e2 | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-11-01_20240430075714.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9775 | 27-CR-21-1978 | 2023-05-18 | 7918e172406b8b27a0405baab26dc1dd92f2abe1189db35b339f72cacdfc60 | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-05-18_20240430075710.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9776 | 27-CR-21-1978 | 2023-05-18 | 9a1fcca0192f95c1e2db792489547175c3de5630daf0a56fdabe38d58c4644de | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-05-18_20240430075710.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9777 | 27-CR-21-1978 | 2023-10-11 | 731fb66681f8cd56009f7c2923a346ffaf764db8c2f5227f29bf79791f82f56f | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-10-11_20240430075706.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9778 | 27-CR-21-1978 | 2023-10-11 | 9082565268aef53f4856c8074363e537ab9b35796644ed4deeb58faa48a6be36f1f | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-10-11_20240430075706.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9779 | 27-CR-21-1978 | 2023-11-14 | 2c9c8d2443f000cef05be9951ed936247f2e88d6a7d2e012726fa48a26b3b8a | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-11-14_20240430075701.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9780 | 27-CR-21-1978 | 2023-11-14 | e797d478b5d016120127f3e7c368970802173742309be7307f8ba903a8b1d167 | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-11-14_20240430075701.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9781 | 27-CR-21-1978 | 2023-12-04 | 74dce32d3da3c37201200793a5b2707d6fc60bd9b0fd09860a635f1afdd7b78b | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-12-04_20240430075700.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9782 | 27-CR-21-1978 | 2023-12-04 | f4d0ad3400c3c0578cd5ea85717d3da779336acda779f1757ae5f3ba791766 | Returned Mail | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-12-04_20240430075700.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9783 | 27-CR-21-1978 | 2021-03-25 | 0928f6a1c9f98c6980495b0c88306d302d423423cafe888e0e2dc924bf2b9ec5 | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9784 | 27-CR-21-1978 | 2021-03-25 | 0b9da2c94e7a634805ac9af0bc9339413dd475671e6d3966082f99024355a70 | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9785 | 27-CR-21-1978 | 2021-03-25 | 0fe707d70625601fc13be020e88f63a2baeda9b15d0e1e5f5dd1c20e478dd0 | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9786 | 27-CR-21-1978 | 2021-03-25 | 9cec06547a2be34868ba1ea2240cc7ee3928a7d55b6013098a2a0006bbd066bb2 | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9787 | 27-CR-21-1978 | 2021-03-25 | bb393e487eca23862296bf7a2b17f28be4cd9962fe5d6244c3964f19f5c9e55 | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9788 | 27-CR-21-1978 | 2021-03-25 | cfd9b20e43fe94a34813a8a862076755d1fb5f78905a54dc4627cbce25367afc | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9789 | 27-CR-21-1978 | 2021-03-25 | d307823fc8e6adfbbac60e1f8f448470fd5cf9936785e95847befea64e36fdc | Warrant Issued | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip | MnCourtFraud.com/File/27-CR-21-1978.zip | ANGELIC DENISE NUNN |
| 9790 | 27-CR-21-1980 | 2021-02-03 | 8023d56bcdcc8848f58b7c3a42f8c17489f99e747ff29b4436b9115dc3ac019d2 | Demand or Request for Discovery | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080023.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Demand_or_Request_for_Discovery_2021-02-03_20240430080023.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9791 | 27-CR-21-1980 | 2021-02-03 | f76c497ce8c2987ab07d8d576e54fdd372b1205fd2285813137e44e566647a630 | Demand or Request for Discovery | MCRO_27-CR-21-1980_Demand or Request for Discovery_2021-02-03_20240430080023.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Demand_or_Request_for_Discovery_2021-02-03_20240430080023.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9792 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9793 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9794 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9795 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9796 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9797 | 27-CR-21-1980 | 2021-01-29 | 14c573ab2b94c1d063e607 1ebd96cd24b31037 8e6324005c55c330ad85b30 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9798 | 27-CR-21-1980 | 2021-01-29 | 1e96b311292fe94dac04f334326a4640419ff05d6a05daffbb7283f7f498beaa | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9799 | 27-CR-21-1980 | 2021-01-29 | 277cf84f386a2e29b7ea45e8d494731806ca0057262f6d6a64fff973667b3e03 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9800 | 27-CR-21-1980 | 2021-01-29 | 277cf84f386a2e29b7ea45e8d494731806ca0057262f6d6a64fff973667b3e03 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9801 | 27-CR-21-1980 | 2021-01-29 | 277cf84f386a2e29b7ea45e8d494731806ca0057262f6d6a64fff973667b3e03 | E-filed Comp-Order for Detention | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 297

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9802 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d494713186facd05726268ad4ff973667b3e03 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0250.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9803 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d494713186facd05726268ad4ff973667b3e03 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9804 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | 3909d3a28c608b6a605fb4943057672986eb0283f03fe41c64052962f2565e0f | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9805 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | 4bbf3cd95a2ebb323fddc34bbb4a48e65ba6b72068d00fb71321fe96ab52ff8a | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9806 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | c935c84d39fc1453106565855cafc906f8a739553e6b6a9601760730cb3b5b1b7 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9808 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9809 | 27-CR-21-1980 | 2021-01-29 | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9debf85c697d51ce2edc4772 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9810 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | 16a57c75ff967237772531c162f83635e9ba546d7c5b3e218008aad8bdece8f8 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9811 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | 25bbe54dc14a2faf49f8d3bedb8459c95c354b0337d72ab0074f8a547649d9b9207 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9812 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6caf60443cfde514 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9813 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | 92adf1f4b15fa93b8198232b26f87dbbece4c788f22ee2691d112c0b08283440 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9814 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | 9deba3896fdfdd117be7e387f274f5f147ab91df0242b5b2c1143042f387873c | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9815 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | b50a034599464437f4ae9647fd96a83c2e6d2f6724a15445c3c7068ad26e17692 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9816 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d759138f9a6c92e76ed2a9a3fa6431cd15073b57b | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9817 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | cc0f840bea0b135de7a73c4817df79358627d8c8efb0489bd9565d166d7e4e2 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9818 | 27-CR-21-1980 | 2023-06-01 | Finding of Incompetency and Order | f17036abb8d4531df801597037174f999d6d916c9eb6744fbc523f88bfe4e5f416 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9819 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | 09288fa1c9f58c698049598c88306d302dd23423ca6e888e0e2dc924bd2b9ec5 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9820 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | 1602a13bad29d1466c64d12cfd1f6497e9a75de15791102f58e232609a364 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9821 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f237281f8f6fdb18ec1e9d7d591f8e5764 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9822 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | 620766b004b311fb91d5a063aa5e5565cf558cddc836012feee4b4f06907b | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9823 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | 620766b004b311fb91d5a063aa5e5565cf558cddc836012feee4b4f06907b | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9824 | 27-CR-21-1980 | 2022-09-13 | Findings and Order | d8e2b12e2fcd82073a737fc38415184d6e965ce858228054944991a1dda3d9 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9825 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 1fa67c75ff9673727725313c162f83635e9ba546d7c5b3e21800f8aa88edece8 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9826 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 31967cb596d4052e2999e55e7c393d4574babe1ed76ef85f244e49065ccd1d446 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9827 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 31967cb596d4052e2999e55e7c393d4574babe1ed76ef85f244e49065ccd1d446 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9828 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 333715d831c9c50fc417826db15f3de082b8bd0de1640172dfb718285a511a | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9829 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 87591640404869a3fe4b48d7c7617347f9a3ea38c538f953d93aba7dc | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9830 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | 8968d3116d8ca6aefb490943eb49835e5a3d5766af51f306d96e38a9d40ea2 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9831 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | b50a034599464437fae9647fd96a83c2e62672aa15445c3c7068ad26e17692 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9832 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | d9726ea4a54c2767aafae0f07c723e61d73ed8b4916c41bac3cdc65a1362ace3 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9834 | 27-CR-21-1980 | 2021-12-01 | Notice of Appearance | e68833a2768946def98bf1b764cc1dd3ad52aa87340ad0bce74c4f4520b18 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

| Index | Case_Number | File_Date | SHA1_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9835 | 27-CR-21-1980 | 2021-10-11 | 1de1b364926fe183b1ca9f6ce3d84fb611eb87a06af431434493d371bfcaef | Notice of Case Reassignment | MCRO_27-CR-21-1980_Notice of Case Reassignment_2021-10-11_20240430080017.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Case_Reassignment_2021-10-11_20240430080017.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9836 | 27-CR-21-1980 | 2021-10-11 | b96f99d94248538324b711f5043dd1ccfa071db2d32e406f423c30e60ea14da6 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2021-10-11_20240430080017.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9837 | 27-CR-21-1980 | 2023-06-16 | 16113a5ae69c0e506f0ed1111533c283f06da71a1a4e96b41caf8a1bbb33 | Notice of Case Reassignment | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | /font-0015.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9838 | 27-CR-21-1980 | 2023-06-16 | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b883135638389fcd1118 | Notice of Case Reassignment | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Case_Reassignment_2023-06-16_20240430075957.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9839 | 27-CR-21-1980 | 2024-01-26 | 16a57c75f9f672377253313c162f8363e9ba546d7c5b3e2180b8aa88e6ece8 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0260.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9840 | 27-CR-21-1980 | 2024-01-26 | 333715d831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /image-0251.png | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9841 | 27-CR-21-1980 | 2024-01-26 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0eb4b770357966802fccf95129 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0267.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9842 | 27-CR-21-1980 | 2024-01-26 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0eb4b770357966802fccf95129 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0283.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9843 | 27-CR-21-1980 | 2024-01-26 | 515e291510ca14dc34baae9d077ee7107324f2e2dfe936285c10346747191d8 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0276.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9844 | 27-CR-21-1980 | 2024-01-26 | 896bd31116d8ca6aefb4909f43eb4983f5e5a3d576faf51f30bf96e30a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0288.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9845 | 27-CR-21-1980 | 2024-01-26 | b50a03459941437fae9647bfd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0263.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9846 | 27-CR-21-1980 | 2024-01-26 | d9726ea454c27670afaefa07c723e61d73edf8b4916c41bac3cd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | /font-0274.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9847 | 27-CR-21-1980 | 2024-03-19 | 16a57c75f9f672377253313c162f8363e9ba546d7c5b3e2180b8aa88e6ece8 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0063.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9848 | 27-CR-21-1980 | 2024-03-19 | 333715d831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /image-0033.png | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9849 | 27-CR-21-1980 | 2024-03-19 | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0045.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9850 | 27-CR-21-1980 | 2024-03-19 | 7cead98d4e00a7a2b7eef767df7713fe1ebdebfd5ddc786d15952f63f7c7ca | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /image-0032.jpg | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9851 | 27-CR-21-1980 | 2024-03-19 | b50a03459941437fae9647bfd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0068.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9852 | 27-CR-21-1980 | 2024-03-19 | bd758b0a08dc39473d43ee340680c3be8b40ca55b871556eaa4a8130f39e | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0038.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9853 | 27-CR-21-1980 | 2024-03-19 | c43b5a6574c8d20b52419590159065d9fbe25e53f488b059fe76d8c143fccfab | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0043.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9854 | 27-CR-21-1980 | 2024-03-19 | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd1173800ff82f2 | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0048.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9855 | 27-CR-21-1980 | 2024-03-19 | d1aa8ac83406476fe8ec41d6725cc7b3bc98bb036cff66ae698d3177aafbb0a | Notice of Hearing | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | /font-0041.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9856 | 27-CR-21-1980 | 2021-02-01 | ace399da945c022e15add0f04e7d538a45ad1df7e67375b71bd351d6e00685d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430080024.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9857 | 27-CR-21-1980 | 2021-02-01 | c0fac695cb101a44c1b1b153b1a6d71f19e0975b50153165920d2009dd1d865 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9858 | 27-CR-21-1980 | 2021-02-01 | c88769e78e7a3650ab2e1b4c5f55aeffb80b4a5d3e72339659b0a64fe90cf7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-02-01_20240430080024.pdf | /image-0008.jpg | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9859 | 27-CR-21-1980 | 2021-03-17 | 09289a1c9f08c698d9596bd0830d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0074.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9860 | 27-CR-21-1980 | 2021-03-17 | 122e9c3a151e5913ab81b347293669cc61bf560e205949b6c042d80a29666c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0030.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9861 | 27-CR-21-1980 | 2021-03-17 | 122e9c3a151e5913ab81b347293669cc61bf560e205949b6c042d80a29666c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9862 | 27-CR-21-1980 | 2021-03-17 | 26096a4261057867128df5fa61f00774487215242c5cea44c9cdbe4b60004 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /image-0028.jpg | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9863 | 27-CR-21-1980 | 2021-03-17 | 4b223c010abee0bd616e3f65dd0ffcd176b77fb99871e2c8c5d1c52a0bb9663a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9864 | 27-CR-21-1980 | 2021-03-17 | 4b223c010abee0bd616e3f65dd0ffcd176b77fb99871e2c8c5d1c52a0bb9663a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9865 | 27-CR-21-1980 | 2021-03-17 | 89202fda7a4ef5af28050f000de72a9fb961616ba2b032176c9c6e38dc366ac5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0065.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9866 | 27-CR-21-1980 | 2021-03-17 | 948329d18d311d6830c927529540f0af99baee6159b480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0012.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9867 | 27-CR-21-1980 | 2021-03-17 | b1c23621098c3c1555dd5946549ca6af93180660060cb7036e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /font-0017.ttf | MnCourtFraud.com/File/27-CR-21-1980.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 299

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9868 | 27-CR-21-1980 | 2021-03-17 | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9869 | 27-CR-21-1980 | 2021-03-17 | e7fbb6e7a27421baa8fb2928a06159fac24f82a6601293ac7bce33e7f07d88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | /image-0038.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9870 | 27-CR-21-1980 | 2021-04-22 | 09eb7a663b0bd565315c2174afa75c779f8212b1ce4afc269eba51cf1821b7c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9871 | 27-CR-21-1980 | 2021-04-22 | 333715483c9c50c41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9872 | 27-CR-21-1980 | 2021-04-22 | 374d5a2391eea8defbe06cf054ce27edee9d19ce157f5580f948345c94eb6733 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9873 | 27-CR-21-1980 | 2021-04-22 | 6487bfb76611a8a533f4dbdecdd93473faffe16accbe6d104efbd98f09c16d5e5e1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9874 | 27-CR-21-1980 | 2021-04-22 | 7b3ebc60facc0d52bbf400bdccd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9875 | 27-CR-21-1980 | 2021-04-22 | 7cdc14b2d31137dda31577dfc648ffedb14f37d06e76bedc2aa33936c2c9a1add | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9876 | 27-CR-21-1980 | 2021-04-22 | 7ceaf0f8d4e58a7a2b7eef7674ff7135e1ebfeb6f45ddfc78bd159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9877 | 27-CR-21-1980 | 2021-04-22 | 96bc9b45c92bebe66659b279e96a5721ecf921339f6ac112644fda3de93bd8fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9878 | 27-CR-21-1980 | 2021-04-22 | e1250f12b6fe3d7ba3aa568cf4803ee25735fb26e6ec86f3d8a8c35bdc631c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9879 | 27-CR-21-1980 | 2021-08-06 | 16d4619e943401af1a12ebe079e6951c9a09a7d90c98cd73b7d8d3b19c269c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430080018.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9880 | 27-CR-21-1980 | 2021-08-06 | 232b753a6fd3dfbd4fd798ef8b8e9c400e98fff731422711368260294964b6e533146263 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430080018.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9881 | 27-CR-21-1980 | 2021-08-06 | e53f397a4c47a54962b5780af483f46dbfca81c781f6189d8cf08bfe81e97cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-08-06_20240430080018.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430080018.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9882 | 27-CR-21-1980 | 2021-10-27 | 29d51d5a6e0068fa71d9d787f8f8dd1ab9f3079e33755e7a87c84a66f1dae8eb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-10-27_20240430080015.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9883 | 27-CR-21-1980 | 2021-10-27 | d3411fc17406de177116147fd87c53de1c63bb723f9fdc40d48223f8b2ce75cbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-10-27_20240430080015.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9884 | 27-CR-21-1980 | 2021-10-27 | e8bc685b88baa5ac33ea2633c56db3dc5ef96486fda1fdd967478f0563bc1ee1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-10-27_20240430080015.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-10-27_20240430080015.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9885 | 27-CR-21-1980 | 2023-11-28 | 01a9f5bfc6d26cac946b8091841a6a8130ef7144ca3813b7ae242354f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9886 | 27-CR-21-1980 | 2023-11-28 | 294871c4e9e427b2d79c106c60a5fc2da114c820102c16d8266e66914d13c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9887 | 27-CR-21-1980 | 2023-11-28 | 2b77a91c4a802d7347c62f2b0fe96db6b907a6ac4f8f63d1e5e0c9f59d62438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9888 | 27-CR-21-1980 | 2023-11-28 | 333715483c9c50c41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9889 | 27-CR-21-1980 | 2023-11-28 | 39e8386d490416f0e977033b0fee223443ccb6eb215a8524f5f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9890 | 27-CR-21-1980 | 2023-11-28 | 3d36db804440b2534bb587d807b6d4bbd721f23dc386354d3b8258cf01775t8815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9891 | 27-CR-21-1980 | 2023-11-28 | 8f5afd5be08f61ee60a291fe7aa8f42db6cfe958f5e5d28075825257aa746de8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9892 | 27-CR-21-1980 | 2023-11-28 | add560953628f1f607b3d2122d1f84c41e726342baf142c35dca580046150cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9893 | 27-CR-21-1980 | 2023-11-28 | b06a6e29fc53dfef3f0cb5dbfda6c16e253a00049e86e8f27360d1b62f0be1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9894 | 27-CR-21-1980 | 2023-11-28 | d363680936aa05b93224670a2251ac12130acb4dd15abc5ee285241a50cf05e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9895 | 27-CR-21-1980 | 2023-11-28 | e201c6fbf4e8b0eac9a703a8c1d6bd169251c23c9f278faee95952e9d4565848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9896 | 27-CR-21-1980 | 2023-12-05 | 086b4c456dbe69098c99517bcda6c4f0f820446bc0cf77b0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9897 | 27-CR-21-1980 | 2023-12-05 | 16a67c75f9b72377725313c1628b3b5f5e9ba546d7c5b3e218068baa8bedcef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9898 | 27-CR-21-1980 | 2023-12-05 | 333715483c9c50c41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9899 | 27-CR-21-1980 | 2023-12-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9900 | 27-CR-21-1980 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c4938bacbb827c8d407bf0bbfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.pdf | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 300

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9901 | 27-CR-21-1980 | 2023-12-05 | Notice of Remote Hearing with Instructions | b50a034599f4147ffae9647fd96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9902 | 27-CR-21-1980 | 2023-12-05 | Notice of Remote Hearing with Instructions | d76f064ea49d922e34b697450bb03821015bb66d241fac85498633b7a021465875 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9903 | 27-CR-21-1980 | 2023-12-05 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3f8e00e568af4038f80929 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9904 | 27-CR-21-1980 | 2023-12-05 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3f8e00e568af4038f80929 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9905 | 27-CR-21-1980 | 2021-02-01 | Order for Conditional Release | 1b380260687879d6d21586b0e24d7f722c205a2206307205089fe4c4b6ab789ada | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080025.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-02-01_20240430080025.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9906 | 27-CR-21-1980 | 2021-02-01 | Order for Conditional Release | 4b53810503d3d3b0e631fe6580a3d8fa8d8f89b04427bd6f3caf480431385f468 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-02-01_20240430080025.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-02-01_20240430080025.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9907 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | 092f8fa1c9f98c6980495bfc88306d302dd234233cafe888e0e2de924bfd2b9ec5 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /font-0637.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9908 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | 1353513270a63322f6b001a320ec20b828b104c33ea5bc3ec65c6e038632ac8c1 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /font-0615.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9909 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | 2cfd671ae175bfb60c829fe7e5fadfe46d305abdc8a027422ef5d70754326c | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /font-0610.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9910 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | 970af7ddd6500bd4057c76da744aa32622c3f101afd32689efb41a03a1b67a6 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /font-0630.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9911 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | 970af7ddd6500bd4057c76da744aa32622c3f101afd32689efb41a03a1b67a6 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /font-0621.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9912 | 27-CR-21-1980 | 2021-03-17 | Order for Conditional Release | ada224626e1b2b8a26892242f2576ee3d8117cd181b2fd7fdddd387c22b01 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | /image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9913 | 27-CR-21-1980 | 2021-10-27 | Order for Conditional Release | 6c8c471e2c79867f3fbfa01470fc3bc6df0a51aa0f6e81976e1e2e51c459c76c15 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080016.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-10-27_20240430080016.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9914 | 27-CR-21-1980 | 2021-10-27 | Order for Conditional Release | f65b1dc3c38aec5baa078b48808a32732d5b759286e0ea7e0da3be99ab934ac9 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-10-27_20240430080016.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-10-27_20240430080016.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9915 | 27-CR-21-1980 | 2021-11-18 | Order for Conditional Release | 1066689630cbdb9f12ba68401fbed8f4491ee21606eafc433e5afb7b78b3f157 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080014.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-11-18_20240430080014.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9916 | 27-CR-21-1980 | 2021-11-18 | Order for Conditional Release | e66a5a8011dc212a0a4c3d111b3d8e2779000cf8cd94e2ffc26fb9f8e4a61777 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-11-18_20240430080014.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-11-18_20240430080014.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9917 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 0699a35ef60c7759baf73d73a2576e6d5fa33cfbc1216fc0b12f014fdf8b49740 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9918 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbd031ed3e987866d3c9a0ff7ea7c0c74e5880942 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9919 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 1fa67c75ff96723777253313c162f8363e9ba546d7c5b3e2188088ad8edece88 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9920 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 2e859dd2de4cae2391bc387fe95321c0e92b7a704bc387f4969133606728d06c | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9921 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0075888b5c690dd51321f86d | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9922 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 400f2ae9b879d36381030907b0c424bffeeb0e965523cd7550e2e025068b89e | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9923 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 5a8f30f9819fd16c0bf35a27b697eddff8e0f0c680094b581027b9ea6daca6a6c | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9924 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987845bac b027ba66f3 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9925 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987845bac b027ba66f3 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9926 | 27-CR-21-1980 | 2021-12-20 | Order for Conditional Release | b50a034599f4147ffae9647fd96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9927 | 27-CR-21-1980 | 2022-05-31 | Order for Conditional Release | 7c216478d81ab8847be437c1f6d4882808094da37360214682cf3cdffd9472f8 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-05-31_20240430080007.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9928 | 27-CR-21-1980 | 2022-05-31 | Order for Conditional Release | cab634429e3e53d6167d980123b99000335d8b83a697ca62e14a1e262c2984e2f | MCRO_27-CR-21-1980_Order for Conditional Release_2022-05-31_20240430080007.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-05-31_20240430080007.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9929 | 27-CR-21-1980 | 2022-10-04 | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555 e6269fb0e8fb9327034a8 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9930 | 27-CR-21-1980 | 2022-10-04 | Order for Conditional Release | 1fa67c75ff96723777253313c162f8363e9ba546d7c5b3e2188088ad8edece88 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9931 | 27-CR-21-1980 | 2022-10-04 | Order for Conditional Release | 3aeb71e9d406dabaa6c12334a2c85f23272819886fdb18ec11e9d7d5919bb5764 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9932 | 27-CR-21-1980 | 2022-10-04 | Order for Conditional Release | 4f689f3582faa4777209f8e9ed584894076f7a2616f2130342de79bd6bbac4517d | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9933 | 27-CR-21-1980 | 2022-10-04 | Order for Conditional Release | 986ca291e22af3af62d259c509211585983e9f49f845d8856c84a2fa19765064 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 301

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9934 | 27-CR-21-1980 | 2022-10-04 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706dad26e176f92 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9935 | 27-CR-21-1980 | 2022-10-04 | bb860a526cf35f1344196004f8910c4f13ca34a5f53634537b4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9936 | 27-CR-21-1980 | 2022-10-04 | c6f3e284eec0f234b562d1e59d42802268fe2c366ab22ccfd9b6f506e174e7 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9937 | 27-CR-21-1980 | 2022-10-04 | d8e2b12e2fcd82073a7397638415194dfa4e965ced582280549d4991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9938 | 27-CR-21-1980 | 2022-10-04 | f52a3c4661df2fff8a765ca0f6c5fd61012445f765d50248b8cf4233c70c860b6 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9939 | 27-CR-21-1980 | 2023-04-03 | 4abd277c612e3a22d8d8bcfbe2d8ae91104e737410960d767c57b6e571308e80 | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2023-04-03_20240430080001.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2023-04-03_20240430080001.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9940 | 27-CR-21-1980 | 2023-03-03 | 90637b32f0c3509570fdaa95e5a90af394eb6d67f0f63948ecf07c6a05af83ca | Order for Conditional Release | MCRO_27-CR-21-1980_Order for Conditional Release_2023-03-03_20240430080004.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2023-03-03_20240430080004.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9941 | 27-CR-21-1980 | 2021-12-14 | 0100e5ca2687df0ca4876a45e40b9933e6e5a936e0f5db8811ae97c0137dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9942 | 27-CR-21-1980 | 2021-12-14 | 00ca043766ac6621e22f8d07d4c2b92bad01055a31fa6157a0b3e0d17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9943 | 27-CR-21-1980 | 2021-12-14 | 195efd2830eb7b2cf5b48ae9e105dc83df838571920a1001965348e00060771 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9944 | 27-CR-21-1980 | 2021-12-14 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbbfbac2545155bc2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9945 | 27-CR-21-1980 | 2021-12-14 | 3afd11675afbfb85560af8e1f820da0eeed3638fc0139ad2a87b4d4aaf2b28fd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9946 | 27-CR-21-1980 | 2021-12-14 | 427af119e8f704848447710f5da65eaf8d85162ce3df78b774a2b0a0a4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9947 | 27-CR-21-1980 | 2021-12-14 | 5313a04f335c26f54691644994f37585f8ea1897feb85ced0f7178450f2025264 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9948 | 27-CR-21-1980 | 2021-12-14 | a11f899e8110cba9e6b5127b481aade7a94e4c967122cdaf95fd23ae1733c7c6 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9949 | 27-CR-21-1980 | 2021-12-14 | c8ce43dfef1fac27bae94f58f71039b375715247f23ca56b02d77f521a84380317cc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9950 | 27-CR-21-1980 | 2021-12-14 | c8ce43dfef1fac27bae94f58f71039b375715247f23ca56b02d77f521a84380317cc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9951 | 27-CR-21-1980 | 2021-12-20 | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0f7ea7c0c74e5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9952 | 27-CR-21-1980 | 2021-12-20 | 1fa67c75ff96723772531 3c16283635e9ba546d7c5b3e218808ad8e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9953 | 27-CR-21-1980 | 2021-12-20 | 5af830f98f1f9616c0bf35a27b697e9d98af0c68009f4b581027b9efafacafa66r | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9954 | 27-CR-21-1980 | 2021-12-20 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706dad26e176f92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9955 | 27-CR-21-1980 | 2021-12-20 | e5617c2cf7a3aba74037102fc226a45d8925ac41d0e6e2a1cf6a666eb7afeb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9956 | 27-CR-21-1980 | 2021-12-20 | 0a8aa5efdd4b4d71f129ef7fd463913126fe50a00fdb817a7f98f802e6c4818b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9957 | 27-CR-21-1980 | 2022-08-09 | 167427ac1cdb5fecd520a435e6b986e7b58fe17a0bc3530c66d7c9ed20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9958 | 27-CR-21-1980 | 2022-08-09 | 1ded78fd3892956e80da465c71135d2463730d40bae1b97304215726fd3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9959 | 27-CR-21-1980 | 2022-08-09 | 1fa67c75ff96723772531 3c16283635e9ba546d7c5b3e218808ad8e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9960 | 27-CR-21-1980 | 2022-08-09 | 215b40afd13d2eef69628cd00752a8d653aa14a366c38f53c6555e89a10dd49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9961 | 27-CR-21-1980 | 2022-08-09 | 239bea3c8dae27daf8f9b48784df78a46caa54ea1e07563b245745b7fd28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9962 | 27-CR-21-1980 | 2022-08-09 | 3acd4381b015b75edfb51c9a1bcdc7540277cdf297d8b70a812983e6cb8fc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9963 | 27-CR-21-1980 | 2022-08-09 | 434c20e3aecbf49e88faa825955c84ac1e33280421403ca98207c7be73560e6b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9964 | 27-CR-21-1980 | 2022-08-09 | 560216f660d0fd7cf3c5b03dfbf07cd66d0dcc75da17f1fb7533d5ee1d28fc1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9965 | 27-CR-21-1980 | 2022-08-09 | 6b15cfd46d58ee2939441741be1a60adba8a3a04b10c40d0e411cbc03cd3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9966 | 27-CR-21-1980 | 2022-08-09 | 7bccfad21d8ee25d276a109446ae93f9550bbc0b337006dbbf226403f713e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 302

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 9967 | 27-CR-21-1980 | 2022-08-09 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3e706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9968 | 27-CR-21-1980 | 2022-08-09 | c5bb14e6ad937c2ed6504b57a91be437cc61dc452b36d538705acf30b8fe70c9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9969 | 27-CR-21-1980 | 2022-08-09 | e5617c2cf7a3da7403710261c26a45d8925ac41d8e6e2a1c6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9970 | 27-CR-21-1980 | 2023-01-05 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9971 | 27-CR-21-1980 | 2023-01-05 | 16a57c75ff967237772531 3c162f8365e9fba546d7c5b3e21808bbad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9972 | 27-CR-21-1980 | 2023-01-05 | 210d4bad650afbab3de4098e1c10b3ef5ca75d56cba5f0104f225b8f83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9973 | 27-CR-21-1980 | 2023-01-05 | 210d4bad650afbab3de4098e1c10b3ef5ca75d56cba5f0104f225b8f83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9974 | 27-CR-21-1980 | 2023-01-05 | 2585eadd81cf3df4799f7b77cfea7e291ef8a18f758999cf1293c2af48423 2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9975 | 27-CR-21-1980 | 2023-01-05 | 677e52a3b84f3ce87e33f80a2e31e6f8e5dd93f0dfce7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9976 | 27-CR-21-1980 | 2023-01-05 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3e706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9977 | 27-CR-21-1980 | 2023-01-05 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9978 | 27-CR-21-1980 | 2023-01-05 | c6c985 4abd212cbf7140ae2155272f67b3daf24fd5dd21c0051702f8e8eb87 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9979 | 27-CR-21-1980 | 2023-04-03 | 2ae9ae5ad5da37553bf81b8f978ee2e4deb0cea70833 4fc755271cbf335e3ac | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430075959.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9980 | 27-CR-21-1980 | 2023-04-03 | a491ee76183f498403c62b107546d283e21ea1847c7b35cb7b51cc99f1035037 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430075959.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9981 | 27-CR-21-1980 | 2023-04-03 | fef75447085f09c26518ea58e3588 2bc2b081c73c24db8525a33fe6a23a1c8a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430075959.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430075959.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9982 | 27-CR-21-1980 | 2023-09-18 | 017 4a154b1dd2d824c018a525a6ced84b0fb7d2b9c9606a847700a48f30b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9983 | 27-CR-21-1980 | 2023-09-18 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9984 | 27-CR-21-1980 | 2023-09-18 | 1fa67c75ff967237772531 3c162f8365e9fba546d7c5b3e21808bbad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9985 | 27-CR-21-1980 | 2023-09-18 | 2585eadd81cf3df4799f7b77cfea7e291ef8a18f758999cf1293c2af48423 2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9986 | 27-CR-21-1980 | 2023-09-18 | 6e fdb2b312c543969f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9987 | 27-CR-21-1980 | 2023-09-18 | 6e fdb2b312c543969f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9988 | 27-CR-21-1980 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca06043cbfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9989 | 27-CR-21-1980 | 2023-09-18 | b5060400b1f37 9e6c13e8d7836261262547e130014a07fe91788e f322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9990 | 27-CR-21-1980 | 2023-09-18 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3e706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9991 | 27-CR-21-1980 | 2024-01-26 | 017 4a154b1dd2d824c018a525a6ced84b0fb7d2b9c9606a847700a48f30b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9992 | 27-CR-21-1980 | 2024-01-26 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9993 | 27-CR-21-1980 | 2024-01-26 | 1fa67c75ff967237772531 3c162f8365e9fba546d7c5b3e21808bbad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9994 | 27-CR-21-1980 | 2024-01-26 | 2585eadd81cf3df4799f7b77cfea7e291ef8a18f758999cf1293c2af48423 2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9995 | 27-CR-21-1980 | 2024-01-26 | 38a005d792627baa66a315e92b55a56bfb80b20b20ee7bd81f90788fcbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9996 | 27-CR-21-1980 | 2024-01-26 | 6e fdb2b312c543969f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9997 | 27-CR-21-1980 | 2024-01-26 | 6e fdb2b312c543969f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9998 | 27-CR-21-1980 | 2024-01-26 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca06043cbfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 9999 | 27-CR-21-1980 | 2024-01-26 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3e706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |

**EXHIBIT SHA-2 | p. 303**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10000 | 27-CR-21-1980 | 2022-02-28 | 086b4c456dbe6898fc99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10001 | 27-CR-21-1980 | 2022-02-28 | 16e57c75ff967237772513c162f83635e9ba5d6d7c5b3e2180080a8e0ece8 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | /font-0121.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10002 | 27-CR-21-1980 | 2022-02-28 | b50a03459944147fae9647b06a83c2efd2672daa15445c3c706bad20e17692 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | /font-0126.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10003 | 27-CR-21-1980 | 2022-02-28 | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e49944f7bc4995 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10004 | 27-CR-21-1980 | 2022-02-28 | f5533346d2420d06c71fc233d26440c1e1b3d82e026e26025f8fe1bf3276a366 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10005 | 27-CR-21-1980 | 2022-05-31 | 092f86a1c9f98c6980493ddc8830d302d423423ca9488e0e2dc924bf2b9ec5 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10006 | 27-CR-21-1980 | 2022-05-31 | 0db39d57b2fe9979477272f29233ddefe4914c2956ab768456fcaabdc22f5b04 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10007 | 27-CR-21-1980 | 2022-05-31 | 26708841b83c419c2b8798123c3f7658e340a2da34a3665401886fd04667ce306 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0100.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10008 | 27-CR-21-1980 | 2022-05-31 | 3386526fdd5e51067819940ca57fbaeddd4f7c87f49f024f9e013295fc4cb09d8 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10009 | 27-CR-21-1980 | 2022-05-31 | 6198557d8bed12149a711ae248b8bbf9992f2e1ee577bf0d5eff9037f85c303426 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10010 | 27-CR-21-1980 | 2022-05-31 | 75b36f7ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10011 | 27-CR-21-1980 | 2022-05-31 | 7dbf755c409249991e70bfb0b6d6d89e090977f55d3a16fa9a1a1a0302395ae615 | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10012 | 27-CR-21-1980 | 2022-05-31 | d43e6455578fa6edea066627304e1e6fdfcb8689fd81e6ee37f8d0c86bdd7ff | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10013 | 27-CR-21-1980 | 2022-05-31 | e09d0a34f80d5de814cf63e5b46a7e410cfc8956490d6110617ebde3d9b4ea | Other Document | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10014 | 27-CR-21-1980 | 2021-12-14 | 06ca043d766ac6621e228fd0744c2b602dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0023.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10015 | 27-CR-21-1980 | 2021-12-14 | 28379393dc7cb1a5e4e8d4cf75f0f6416ec1aa3722deb8d6ac2545156c219d6f | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10016 | 27-CR-21-1980 | 2021-12-14 | 3a0f1167 5afbf85560a89e1f82dba0eeed363f0c01394d2a87b4dded2b28d | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10017 | 27-CR-21-1980 | 2021-12-14 | 5313a04f335c2fd54691644994f375850fea18976fb85cedff717f345025264 | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10018 | 27-CR-21-1980 | 2021-12-14 | c8ce43d6ef18ac275aee945871103b37571524723ca56b02d79521a843803117cc | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10019 | 27-CR-21-1980 | 2021-12-14 | c8ce43d6ef18ac275aee945871103b37571524723ca56b02d79521a843803117cc | Proposed Order or Document | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10020 | 27-CR-21-1980 | 2023-12-08 | 2c315e048a9eef53dd8e0ac25d9d509b4a6fe382fe5fd36fc1487af5d9e818b | Returned Mail | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-08_20240430075953.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10021 | 27-CR-21-1980 | 2023-12-08 | d11dacdd05493e6f4a6fd2d89de225b50415baa7208bd83a9fa5dbf13a10d8 | Returned Mail | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-08_20240430075953.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10022 | 27-CR-21-1980 | 2023-12-29 | 7f53f6bc5e5eb692f5ab719e4e8e576fb4f0ebccdf7c350c2db17bbe7f0f74b2 | Returned Mail | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-29_20240430075952.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10023 | 27-CR-21-1980 | 2023-12-29 | be571de666ae7d0d440015d8a60c3b812049352d11aa3a18aac8ad2fde092703a | Returned Mail | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-29_20240430075952.zip | MnCourtFraud.com/File/27-CR-21-1980.zip | GORDON EUGENE SHARP |
| 10024 | 27-CR-21-20072 | 2021-11-03 | 2ffb7e93dc37da3e7d79066ee55544b9a30fb18bae23169ce4f15e6011341543 | Demand or Request for Discovery | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | /font-0431.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10025 | 27-CR-21-20072 | 2021-11-03 | 4e3e6bf8eab37fa31695c708425e3984bc9f29e997e200369daf00b0a5f1576c | Demand or Request for Discovery | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | /font-0601.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10026 | 27-CR-21-20072 | 2021-11-03 | 9ece30337e590cbe1c90d41b8576e36a84f0d1c818d091f553e14ba469608b | Demand or Request for Discovery | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | /font-0294.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10027 | 27-CR-21-20072 | 2021-11-03 | cb2988c977be71a1ab33cc20e217707fe6851fcd443df103bb1d727e6c10164b | Demand or Request for Discovery | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | /font-0409.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10028 | 27-CR-21-20072 | 2021-11-03 | df720acebe364e89d35016a8c65c4ab511f57c19c97e68a49d6e706c9bffd521 | Demand or Request for Discovery | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | /font-0593.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10029 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0240.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10030 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0210.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10031 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0230.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10032 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0250.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10033 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10034 | 27-CR-21-20072 | 2021-10-28 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10035 | 27-CR-21-20072 | 2021-10-28 | 3909d3a28c6088a605fb49430576729f8fe6f28383fe41c6405296225656e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10036 | 27-CR-21-20072 | 2021-10-28 | 4bbf3c6f05a2ddb3236bc30b4a48e65ba0b7206b00f6713219e964b528fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10037 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10038 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10039 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10040 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10041 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10042 | 27-CR-21-20072 | 2021-10-28 | 7369add6e55e55b6bfa5441aecfffb1663d32d1ed871c45c948411cff77d3a117 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10043 | 27-CR-21-20072 | 2021-10-28 | cf89a1e0d228b801f10bed4789888e3778eeb2ef70b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10044 | 27-CR-21-20072 | 2021-10-28 | e9b0d6fee575437da2596535540802a036abbb1cc0fe7c1d334477d46f2283bd | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10045 | 27-CR-21-20072 | 2021-10-28 | f627466c20af2cd207d5b833a58a71009f09b3f5de2c6df5303ad7c16c4f4dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10046 | 27-CR-21-20072 | 2021-10-28 | fbc6023a7c0c6bd25f75d3468b2b389f589dd1d4df9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10047 | 27-CR-21-20072 | 2023-06-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218088aa88edece8f | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10048 | 27-CR-21-20072 | 2023-06-01 | 25bbe544c14a29af49bd3bedbb459cfc35461317d72de074f05a547640d9d92f7 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10049 | 27-CR-21-20072 | 2023-06-01 | 777acb19e3b9b51a9e7ede12ab82b9174915e30b4d13cd1b6ca9fd443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10050 | 27-CR-21-20072 | 2023-06-01 | 92adf1f4b15fa83b819824026f87db0ece4c788f22ee2691d112c0b082834a40 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10051 | 27-CR-21-20072 | 2023-06-01 | 9deba389fd08d417be7e387027f45f147ab91df02d2b5b2c1f4304238f78713c | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10052 | 27-CR-21-20072 | 2023-06-01 | b50a0345994f437f4ae964f70d96a83c2e6f2d724aa15445c3c7068a0f26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10053 | 27-CR-21-20072 | 2023-06-01 | cb5e56847dbd4ec8c3f7e3d75913889a6c92e76ed2a9a3fa64311c150735757b | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10054 | 27-CR-21-20072 | 2023-06-01 | ccf8640bea0b1354e7a73c4817df79358627d8cbe0bb0499a06565f166d7e4e2 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10055 | 27-CR-21-20072 | 2023-06-01 | f17936df4db453148015975037174f099d4d918c9e4d74fbc52389dee56416 | Finding of Incompetency and Order | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10056 | 27-CR-21-20072 | 2022-09-13 | 0928f6a1c9f98c6980495b0c88306d302d423423ca64888e4cde30246260eec5 | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10057 | 27-CR-21-20072 | 2022-09-13 | 1602a13bad29d1466bc64d12c6f1f6497e9a75de157911025fbe232609fa364 | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10058 | 27-CR-21-20072 | 2022-09-13 | 3aeb71e9d406abaa6c12334a2cd5f0237281f880d418ec11e9d7d5919e5764 | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10059 | 27-CR-21-20072 | 2022-09-13 | 6207666feb04b31ffb91d5a06c3aa5e5565cf5fbdc6b83b0128eeeda4b6f907b | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10060 | 27-CR-21-20072 | 2022-09-13 | 6207666feb04b31ffb91d5a06c3aa5e5565cf5fbdc6b83b0128eeeda4b6f907b | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10061 | 27-CR-21-20072 | 2022-09-13 | d8e2b12e2fcd8207 3a7397638415194 4fa6e96cced58228054944991a1dda3d9 | Findings and Order | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10062 | 27-CR-21-20072 | 2022-03-16 | 0cf28725 2ce658e9e18dda2fcbbf31ed3e98f786d3c9a0f07ea7c0c74e5880942 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | /image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10063 | 27-CR-21-20072 | 2022-03-16 | 15ad1c4e27960f3163bc5fb17a3c24e2b3882 7a7a346ac8fa242fe1180dd4a53 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10064 | 27-CR-21-20072 | 2022-03-16 | 2ae286fb4270f382953832cb5395d53836250dece60ff4831ad253261d0eeb0 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10065 | 27-CR-21-20072 | 2022-03-16 | 2caa9fa2516382 4e697684c0b5c1f99d57cc30005b2420561ec271c5cdf2fed | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 305

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10066 | 27-CR-21-20072 | 2022-03-16 | 5aff830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings_of_Fact_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10067 | 27-CR-21-20072 | 2022-03-16 | 6e8e24069412f8fc38711608413a84513d6a3ae1147ba5f20ec0015210e18f7d6b4 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings_of_Fact_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10068 | 27-CR-21-20072 | 2022-03-16 | 6e8e24069412f8fc38711608413a84513d6a3ae1147ba5f20ec0015210e18f7d6b4 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-21-20072_Findings_of_Fact_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10069 | 27-CR-21-20072 | 2022-03-15 | 27490277545c5e07bc2b935031af22645c17b41d6fb7fa76ed0a8c5999b59b40 | Motion | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10070 | 27-CR-21-20072 | 2022-03-15 | 5f6501c2bec53302afeba3b634c439be29a8b3be9ea9f61fa76e9d8fb39e71 | Motion | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10071 | 27-CR-21-20072 | 2022-03-15 | 643b08c126e373d17b16ba3aa82b2bdfc6fc49a85a16ec647c71b39314e36e3bf | Motion | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10072 | 27-CR-21-20072 | 2022-03-15 | f0c0870ec271db3e4f65e5065c3f8731acc446f3ba7fbd87a6460e6a6b16288 | Motion | MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Motion_2022-03-15_20240430083104.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10073 | 27-CR-21-20072 | 2022-06-17 | 12b83ae4f8e037a95e9910ce13709d8f2dcecd9f6b23e573331fea3206ed362 | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10074 | 27-CR-21-20072 | 2022-06-17 | 13e13b9b201b30a61e0f07519af421c58f88c8cb5e3b36ebec19f480fd4224dc242 | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10075 | 27-CR-21-20072 | 2022-06-17 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ec8e88 | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10076 | 27-CR-21-20072 | 2022-06-17 | 66a3bd589e37fa5d24a858957a8c16ddf30aaf8b6aff53b27ffac198e1a4ee817 | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10077 | 27-CR-21-20072 | 2022-06-17 | a589c55d2bfd9b4a07cb5c9052120f8be7a72905fe022b75c817a1f8ac203aa4a | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10078 | 27-CR-21-20072 | 2022-06-17 | b50a034599f4f437ffae9647d096a83c2efd26724aa15445c3c706bad26e17692 | Notice of Appearance | MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10079 | 27-CR-21-20072 | 2023-06-16 | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1a4e96b41cadfa15bb33 | Notice of Case Reassignment | MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10080 | 27-CR-21-20072 | 2023-06-16 | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | Notice of Case Reassignment | MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10081 | 27-CR-21-20072 | 2024-01-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ec8e88 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10082 | 27-CR-21-20072 | 2024-01-26 | 33371548311c9c50fc41782fcdb15f3de082bfb00de104017dfb718265a511a | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10083 | 27-CR-21-20072 | 2024-01-26 | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b770357966802ecf95129 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10084 | 27-CR-21-20072 | 2024-01-26 | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b770357966802ecf95129 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10085 | 27-CR-21-20072 | 2024-01-26 | 515e291151f0ca14dc34baae9d077ee7107324f2e2d8c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10086 | 27-CR-21-20072 | 2024-01-26 | 8968d31118d8ca6aefb49094feb49835e5a3d5766af51f30bf96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10087 | 27-CR-21-20072 | 2024-01-26 | b50a034599f4f437ffae9647d096a83c2efd26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10088 | 27-CR-21-20072 | 2024-01-26 | d9726ea54c2767b0aefaf07c723e61d73ed9b4916c41bac3cdd0a1362ace3 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10089 | 27-CR-21-20072 | 2024-03-19 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ec8e88 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10090 | 27-CR-21-20072 | 2024-03-19 | 33371548311c9c50fc41782fcdb15f3de082bfb00de104017dfb718265a511a | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10091 | 27-CR-21-20072 | 2024-03-19 | 546ef7d9260cab1afce02874842a4b6d4a5dc6c46f7f4a4e6c8db9091aae76 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10092 | 27-CR-21-20072 | 2024-03-19 | 7cead98d4e00a7a2b7eef76d7f77135e1e84e6b6545ddc786d159529b337c7ca | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10093 | 27-CR-21-20072 | 2024-03-19 | b50a034599f4f437ffae9647d096a83c2efd26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10094 | 27-CR-21-20072 | 2024-03-19 | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a813039e | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10095 | 27-CR-21-20072 | 2024-03-19 | c4365e6574a8d20b524195901590fd89be25e53f488be058e76d8c1435ccfab | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10096 | 27-CR-21-20072 | 2024-03-19 | d15380502d03fa8e01e352be83c9f2dc65a3bfc2aa7e401cd1730f00f82f2 | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10097 | 27-CR-21-20072 | 2024-03-19 | d1aa8ac8340647b8e8ec41d0725cc7b3bc98bb036cf66ae898d31773aafbb0a | Notice of Hearing | MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10098 | 27-CR-21-20072 | 2021-10-29 | 109dcdda685333319f62b6f41e121e9aa46566dc86fb2dfc56800ac04bf5ab8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2021-10-29_20240430083117.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2021-10-29_20240430083117.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

**EXHIBIT SHA-2 | p. 306**

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10099 | 27-CR-21-20072 | 2021-10-29 | 216ad8faec0a755af76d658a850b21396edebf0aa6dd87462bd0e00c7aace06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2021-10-29_20240430083117.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2021-10-29_20240430083117.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10100 | 27-CR-21-20072 | 2023-11-28 | e2dbb795458de6d2f3fc45a66b4fb67be5dda042f5cdb985cd9104cc97d169 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10101 | 27-CR-21-20072 | 2023-11-28 | 01a9f5bfc6d26cae546b889184fa6a8138ef7144ca38130f7ae24225f4f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10102 | 27-CR-21-20072 | 2023-11-28 | 294871c4e9e42762d79c10fc60a5fc2da114c82010c2c16d8266eb691413c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10103 | 27-CR-21-20072 | 2023-11-28 | 2b77a91c4a802d7347c62f2b09e96dfb8cd907a0ac48f63d3e1e5e9f5082438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10104 | 27-CR-21-20072 | 2023-11-28 | 333715483c1fe50fc41782fcdb15f3de082fd800de10401720b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10105 | 27-CR-21-20072 | 2023-11-28 | 39e8386490d160e977033b0fee22344c5cb6eb215a8524f5f865ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10106 | 27-CR-21-20072 | 2023-11-28 | 3d36db8044db2534bb587d007b6d4bb0721f23c386354d3b8258bd3177d8815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10107 | 27-CR-21-20072 | 2023-11-28 | 8f5a6d5be08fb1e6fda2910e7aa8542d66cfe958f5e5d28075825274a7f46de8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10108 | 27-CR-21-20072 | 2023-11-28 | add56095362819f607b3d21221d184c41e726342baf142c35dca5800461365cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10109 | 27-CR-21-20072 | 2023-11-28 | b06a6e29fc53d6ef3f0cb5db9fa6afac1be253a0004f9e8e8e727360d1b6f2fbe1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10110 | 27-CR-21-20072 | 2023-11-28 | d3636869036aaf05932246750a2251a4c1230ecb4dd15abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10111 | 27-CR-21-20072 | 2023-11-28 | e201c6fb8a06b0eac9a703a8c1d68df692f2fc23e9f270f3aee95552e9d456848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10112 | 27-CR-21-20072 | 2023-12-05 | 086b4c456dbe689f8c99517bcda6cd0f826460c0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10113 | 27-CR-21-20072 | 2023-12-05 | 1fa67c75ff96723777725313c162f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10114 | 27-CR-21-20072 | 2023-12-05 | 3337154831c9c50fc4178261b1585de082b8b00de104017240b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10115 | 27-CR-21-20072 | 2023-12-05 | 6a1e22132a54fea50ee0c2479bbb4e51f3e2eef30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10116 | 27-CR-21-20072 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacbbf827c84407bf86bfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10117 | 27-CR-21-20072 | 2023-12-05 | b56a034599441f7fae964766f6a83c2e6f26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10118 | 27-CR-21-20072 | 2023-12-05 | d76864ea49d922e34bb974500b0382105bb664241f8ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10119 | 27-CR-21-20072 | 2023-12-05 | f5f4af44f77e53a52542e74fccaf904adb830889b3fbe80e568af4933889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10120 | 27-CR-21-20072 | 2023-12-05 | f5f4af44f77e53a52542e74fccaf904adb830889b3fbe80e568af4933889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10121 | 27-CR-21-20072 | 2021-10-29 | 1eb0ea87226a4bdb75a96ba2ed86f264f2c95bb9adc976dcee2fe13e33b1750 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-10-29_20240430083116.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10122 | 27-CR-21-20072 | 2021-10-29 | d93f4b9cac1400985b9c2ba9a53d3f5eef11fb52935f9a5367c316d9544f77c1825 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-10-29_20240430083116.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-10-29_20240430083116.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10123 | 27-CR-21-20072 | 2021-11-18 | 3d5103a5dc1d0a75f1c161a7865633a1843fa2905f83416b2b102921bc7f86d | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083111.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-11-18_20240430083111.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10124 | 27-CR-21-20072 | 2021-11-18 | d5a46fe9796019952a74445123c5bafbf2ed7e674411373544b9471b742b2e36 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-11-18_20240430083111.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-11-18_20240430083111.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10125 | 27-CR-21-20072 | 2021-01 | 0690a35ef68c7759baf73df73a2576e645fa33c8e12fded69c12f81f4bf9b49740 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-01-01_20240430083110.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-01-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10126 | 27-CR-21-20072 | 2021-12-01 | 0cf287252ce658e9e18dda2fcb6d31ed3e9878663c9a0f7ea7c0c7e5880942 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10127 | 27-CR-21-20072 | 2021-12-01 | 2e859d42de4cae2391bc3876c9532cde92b5b7f4bd387a9091336667228d06c | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10128 | 27-CR-21-20072 | 2021-12-01 | 34b571ee164c9dd092c6b4b80da579c9f9ceab9aa6f75888b5c9906d51321f6d | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10129 | 27-CR-21-20072 | 2021-12-01 | 4002ae9b879d3638103090750dc424be8ed6e9c41e555323cf7550e2e025068d00e | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10130 | 27-CR-21-20072 | 2021-12-01 | 5af830f981f9616c0bf35a27b697e9d98a9c680094b581027b9eafdacafa6fc | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /image-0136.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10131 | 27-CR-21-20072 | 2021-12-01 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c06be9878450acbf027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 307

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10132 | 27-CR-21-20072 | 2021-12-01 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10133 | 27-CR-21-20072 | 2021-12-20 | 06f6a35e6b0c7739baf73d73a257e6f45fa33c8e1216dc8b12814b8f9b49740 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10134 | 27-CR-21-20072 | 2021-12-20 | 0cf287252ce050e9e18dda2b56d31ed3e9878dd3c9a0f7ea7c9c74c680942 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10135 | 27-CR-21-20072 | 2021-12-20 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edecef8 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10136 | 27-CR-21-20072 | 2021-12-20 | 2e6f5b8424dcdac23910ac3876e95321cde92b5b70d6d387faf99133606728d66c | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10137 | 27-CR-21-20072 | 2021-12-20 | 34b571ee164c9d892cc0f4bd6fa579c9f09cc6a0badf7588f6bcb90dd51321f6d | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10138 | 27-CR-21-20072 | 2021-12-20 | 400f2ae9b87b9d36381030907f3b0c4248d9eeb0e965123cd7550e2e025068d09e | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10139 | 27-CR-21-20072 | 2021-12-20 | 5aff830f981f9616c0bf35a27b697e9d98af0c68009403d81027b9eafdacafa6fc | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10140 | 27-CR-21-20072 | 2021-12-20 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10141 | 27-CR-21-20072 | 2021-12-20 | 97b51cda96820444a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10142 | 27-CR-21-20072 | 2021-12-20 | b50a03459944317f4e9647b0f6a83c2efd2672aa1544553c37068ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10143 | 27-CR-21-20072 | 2022-05-31 | 198f392443ed661f4636e865dc62ca3be73341779a3ded45f8e26a346f78cb | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083010.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-05-31_20240430083010.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10144 | 27-CR-21-20072 | 2022-05-31 | da8771ede22f6bc1b9f6ba946c44d16425fe22b75756b113a5647d440bba1 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-05-31_20240430083010.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-05-31_20240430083010.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10145 | 27-CR-21-20072 | 2022-10-04 | 035c76daa512aea9156d7eaee4c7e8287a765a3a4555e62698fa08fb932703a8 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10146 | 27-CR-21-20072 | 2022-10-04 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edecef8 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10147 | 27-CR-21-20072 | 2022-10-04 | 3aeb71e9d406dabaa6c12334a2c86f2337281989f681b8ec11e0d7d59198e5764 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10148 | 27-CR-21-20072 | 2022-10-04 | 4fd8f3582ba47772998e9ed58d8f40767fa2616f2130342b0e78bb80aac45176 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10149 | 27-CR-21-20072 | 2022-10-04 | 986ca291e22a3af62d259c509215855983e9f49f845d6856c84a2fa19765f04 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10150 | 27-CR-21-20072 | 2022-10-04 | b50a03459944317fae9647b0f6a83c2efd2672aa1544553c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10151 | 27-CR-21-20072 | 2022-10-04 | bb86ba526cf35f1341960048915caf13ca34a5f536545f5e4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10152 | 27-CR-21-20072 | 2022-10-04 | c6f3e284eee2f234b562d1e59d42802268f9ef2c3b6ab22ccfd9b6f3b06c174e7 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10153 | 27-CR-21-20072 | 2022-10-04 | d8e2b12e2fcd82073a739763841519444fae965ced5822805494991a1dda3f9 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10154 | 27-CR-21-20072 | 2022-10-04 | f52a3c4661d02f8fa765ca00fc5fd661012440765d502488cf4233c70c86086 | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10155 | 27-CR-21-20072 | 2023-04-03 | 00b466992115f19a8c598438ac27aedbd5d1013631f5cdc40e18de3aad86a3ce | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2023-04-03_20240430083052.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10156 | 27-CR-21-20072 | 2023-04-03 | a7902f92d57408c53321f06e5d051f2dc5a7d4b11c2e86fab1ba5feda56d8f9a | Order for Conditional Release | MCRO_27-CR-21-20072_Order for Conditional Release_2023-04-03_20240430083052.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2023-04-03_20240430083052.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10157 | 27-CR-21-20072 | 2021-11-12 | 0108e5ca2687d8fca4b76a45e40bb93e93fe5a936e65db88811ae97c0137dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10158 | 27-CR-21-20072 | 2021-11-12 | 01d4456ce1267d402282508fa7853425200f83cbd1dd16ee54691215af63e4cfc66 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10159 | 27-CR-21-20072 | 2021-11-12 | 01d4456ce1267d402282508fa7853425200f83cbd1dd16ee54691215af63e4cfc66 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10160 | 27-CR-21-20072 | 2021-11-12 | 06ca043d766ac6621e2286f07d4c2b002dd01052bd37a0ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10161 | 27-CR-21-20072 | 2021-11-12 | 283793930c7cb1a5e4e04cf7250f6416ce1aa37232ebbb0ac254515fbc219ebf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10162 | 27-CR-21-20072 | 2021-11-12 | 2cc744d691b15e7041e7ba640a7fac06125eeda8e784c3577ce63e515f49d9d3d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10163 | 27-CR-21-20072 | 2021-11-12 | 3afd11675afbfb85560a89e1ff620da0eeed3630c013f94d2a87b464af2b28d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10164 | 27-CR-21-20072 | 2021-11-12 | 427af119e8f70484864471f0f5da65ea8d385162ce3d78bb774a260bda489395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0123.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10165 | 27-CR-21-20072 | 2021-11-12 | 7211f04f34967d8a727441e70d5f9e7c46ac759b0e4f262334005b8a11b4cef | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10166 | 27-CR-21-20072 | 2021-11-12 | d71f007f72279d252269b2000eeebd96e6070e1a66b9ce6a8c00dd646b2ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10167 | 27-CR-21-20072 | 2021-12-14 | 0108e5ca2687d0fca4b76a45e40bb933fefe5a93be0f5d8f811ae97c01137dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10168 | 27-CR-21-20072 | 2021-12-14 | 06ca043d766ae5621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0139.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10169 | 27-CR-21-20072 | 2021-12-14 | 1aa9b4febdbaa35d1251ff9b0f5c614f9ca1ce518bb7083da9e46930bd9d5e5 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10170 | 27-CR-21-20072 | 2021-12-14 | 1aa9b4febdbaa35d1251ff9b0f5c614f9ca1ce518bb7083da9e46930bd9d5e5 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10171 | 27-CR-21-20072 | 2021-12-14 | 283759393c7cb1a5e4ed4cf75f0f6416ec1aa3732ebbb0ac2545150c2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10172 | 27-CR-21-20072 | 2021-12-14 | 3afd11675afbfb85560af0e1f8820dafeeed3630c0139442a87b4d4af2b28fd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10173 | 27-CR-21-20072 | 2021-12-14 | 427af119e8f70d84864471f05a65ea8d385162ce3d78b774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10174 | 27-CR-21-20072 | 2021-12-14 | b835492f5bca1680f22b51c961827482b65b724d6b457083b8fddaa1ce68c5161 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0164.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10175 | 27-CR-21-20072 | 2021-12-14 | ca05ca78da27e0de9225745b93fce627acfbd84909bb67e843c5df80ce5f2769 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10176 | 27-CR-21-20072 | 2021-12-14 | d2e3ee9a57161c60f1c306b226fe997f5aae5a61e80fbc5eb1756605d971eb0 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10177 | 27-CR-21-20072 | 2021-12-20 | 0cf287252ce658e9e18dda2fcfdd31ed3e9878d3c9a0f7ea7c9c7de5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10178 | 27-CR-21-20072 | 2021-12-20 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008ad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10179 | 27-CR-21-20072 | 2021-12-20 | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10180 | 27-CR-21-20072 | 2021-12-20 | b50a03459944147f9ae96470d96a83c2e6f2674aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10181 | 27-CR-21-20072 | 2021-12-20 | e5617c2d7a3aba740371020c226e45d9025ac41d0e6e2a1cf6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10182 | 27-CR-21-20072 | 2022-08-09 | 0a8aa5ef6b84044f71f125ef764639131268c50a008d817a7f98f002e6c4818b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10183 | 27-CR-21-20072 | 2022-08-09 | 167427ac1c6db5bcdf420a43e0c88de7b58fe17a0bc353b06d7c9ef20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10184 | 27-CR-21-20072 | 2022-08-09 | 1dedf788389295bd0d4e65c711355d2463730040bae1b973042157266d3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0108.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10185 | 27-CR-21-20072 | 2022-08-09 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008ad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10186 | 27-CR-21-20072 | 2022-08-09 | 215b4fa8313d2e6d9662fbd0752ab8d53aa14a366c3853c6555e88a10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10187 | 27-CR-21-20072 | 2022-08-09 | 239bea3c8dae27daff89b4878440f78a46ca54ea1e075630b245745b75f28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10188 | 27-CR-21-20072 | 2022-08-09 | 3acc4d381b01 5b75edb51c5a1bcb754027c0f297d86b70a812983e6c68fc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10189 | 27-CR-21-20072 | 2022-08-09 | 434c20e1aec689e889aa025955c84ac1e3328042140 3ac9962f1c7be7350ebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10190 | 27-CR-21-20072 | 2022-08-09 | 5602168660f0fcf73c5b03b907cd66d6c75da17ff1fb75334ee1d288c1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10191 | 27-CR-21-20072 | 2022-08-09 | 6b15c6446d58ec2939441 7c41be1a69adba8a3a04a0b10c0d00e411c0e6e3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10192 | 27-CR-21-20072 | 2022-08-09 | 7bccfad21dbee25d276a109446a693f95086bc0b337006dbbf228403f713e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10193 | 27-CR-21-20072 | 2022-08-09 | b50a03459944147f9ae96470d96a83c2e6f2674aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10194 | 27-CR-21-20072 | 2022-08-09 | c5bb14c4ad937 2e86594b537a901be475c610c452b36d53875acf30b80e70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10195 | 27-CR-21-20072 | 2022-08-09 | e5617c2d7a3aba740371020c226e45d9025ac41d0e6e2a1cf6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10196 | 27-CR-21-20072 | 2023-01-05 | 086b4c456dbe6f09fc9951 7bcdafcd08326466c0cf77bf0a1e64d9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10197 | 27-CR-21-20072 | 2023-01-05 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008ad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.pdf | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

EXHIBIT SHA-2 | p. 309

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10198 | 27-CR-21-20072 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc651041223348d3bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10199 | 27-CR-21-20072 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc651041223348d3bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10200 | 27-CR-21-20072 | 2023-01-05 | 25f85ed0fb1cf3d547997b77c9ea7e2914f8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10201 | 27-CR-21-20072 | 2023-01-05 | 677e52a3b8403cef87e338b0a2e31e6f8e5ddf03fb0ca70d3a34113f5cf0255ea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10202 | 27-CR-21-20072 | 2023-01-05 | b50a03459f4041f7fae96470d96a03c2e6f2724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10203 | 27-CR-21-20072 | 2023-01-05 | c0f8f27ce81d9fbcbe2d155a6411d2582fabde533482834b8fc4e79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10204 | 27-CR-21-20072 | 2023-01-05 | cf6c9854abd212cb8714fae2155272f7b7daf24fd54d21c0051702f8befe8b87 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083053.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10205 | 27-CR-21-20072 | 2023-04-03 | 3f70c5fcac76965acb9753c94e23dbd192ee04c5f735b73167c84e095d48ee5f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083051.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083051.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10206 | 27-CR-21-20072 | 2023-04-03 | 8e9ce66a0deb550bcc5d7e0e537ee1f953c37a46b8eadb01e74a10c00f200b86 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083051.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083051.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10207 | 27-CR-21-20072 | 2023-04-03 | 9eef422f90b4e24c37dd554e8633015fd8860b4855ccc6fa4be6de59be061ebca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083051.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083051.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10208 | 27-CR-21-20072 | 2023-09-18 | 0174a154b1dd2cf882e0108a525afeced84bf8b7d2fc9696a8470a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10209 | 27-CR-21-20072 | 2023-09-18 | 086b4c456dbe60f98fc99517bcda6cd082646bc6cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10210 | 27-CR-21-20072 | 2023-09-18 | 1fa67c75f96723777253313c162ff8363e9fba546d7c5b3e21800baf8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10211 | 27-CR-21-20072 | 2023-09-18 | 25f85ed0fb1cf3d547997b77c9ea7e2914f8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10212 | 27-CR-21-20072 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea8053551c8f16f9c66e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10213 | 27-CR-21-20072 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea8053551c8f16f9c66e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10214 | 27-CR-21-20072 | 2023-09-18 | 777acb19e3b9b51a8e7ede12a6826917491a5e3b0ab0cdd0ca0f0d443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10215 | 27-CR-21-20072 | 2023-09-18 | b5060400b1f379e6c13e8d783626126254e7ef13001a07fe917894f322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10216 | 27-CR-21-20072 | 2023-09-18 | b50a03459f4041f7fae96470d96a03c2e6f2724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083048.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10217 | 27-CR-21-20072 | 2024-01-26 | 0174a154b1dd2cf882e0108a525afeced84bf8b7d2fc9696a8470a4f83bb3b | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10218 | 27-CR-21-20072 | 2024-01-26 | 086b4c456dbe60f98fc99517bcda6cd082646bc6cf77bf0a1e64dd9a7c38fd3 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10219 | 27-CR-21-20072 | 2024-01-26 | 1fa67c75f96723777253313c162ff8363e9fba546d7c5b3e21800baf8bedecef8 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10220 | 27-CR-21-20072 | 2024-01-26 | 25f85ed0fb1cf3d547997b77c9ea7e2914f8a18f758999cf1293c2af484232c44 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10221 | 27-CR-21-20072 | 2024-01-26 | 38a005d792627a664a315e92b55a56bfc80b20e20ee7b81f9078fcbac0643b | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10222 | 27-CR-21-20072 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea8053551c8f16f9c66e8 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10223 | 27-CR-21-20072 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea8053551c8f16f9c66e8 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10224 | 27-CR-21-20072 | 2024-01-26 | 777acb19e3b9b51a8e7ede12a6826917491a5e3b0ab0cdd0ca0f0d443c6fe514 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10225 | 27-CR-21-20072 | 2024-01-26 | b50a03459f4041f7fae96470d96a03c2e6f2724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2024-01-26_20240430083043.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10226 | 27-CR-21-20072 | 2021-11-18 | 5b569466aaec6e9a66a44c179b358bbd883ea08d066665edea959e50bc9d67b8 | Other Document | MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10227 | 27-CR-21-20072 | 2021-11-18 | 8bce4ae71c41173b03c3d1c4ae0fb0daf8e08b1a4a8645e337f41d3a733258217 | Other Document | MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10228 | 27-CR-21-20072 | 2021-11-18 | c7a2642126babc8d49812234549ac41cfb3612caba3777bf26d947c67bef735 | Other Document | MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2021-11-18_20240430083112.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10229 | 27-CR-21-20072 | 2022-02-28 | 086b4c456dbe60f98fc99517bcda6cd082646bc6cf77bf0a1e64dd9a7c38fd3 | Other Document | MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10230 | 27-CR-21-20072 | 2022-02-28 | 1fa67c75f96723777253313c162ff8363e9fba546d7c5b3e21800baf8bedecef8 | Other Document | MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.pdf | /font-0121.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |

**EXHIBIT SHA-2 | p. 310**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10231 | 27-CR-21-20072 | 2022-02-28 | b50a03459944337fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | /font-0126.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10232 | 27-CR-21-20072 | 2022-02-28 | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e49f647fbc4995 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10233 | 27-CR-21-20072 | 2022-02-28 | f553346d242b606c71fc233d2644b1c1e1b3d82e026e26025f8fe1bf3276a366 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083058.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10234 | 27-CR-21-20072 | 2022-05-31 | 092f86a1c9f98c698049593cb883063302dd23423cafe888e0e2dc924bf2b9ec5 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10235 | 27-CR-21-20072 | 2022-05-31 | 0db39d57b2fe9979a6272729233ddefe914c2956ab768456bcaabdc22f58d4 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10236 | 27-CR-21-20072 | 2022-05-31 | 2670841b83c419c2b87f98123c3f7658e340a2da34a3665401f8fd46667ce306 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10237 | 27-CR-21-20072 | 2022-05-31 | 33865268dd5e5106781994f0ca570aeddedf7c87f49f24fb9ed132951c4cb09d8 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10238 | 27-CR-21-20072 | 2022-05-31 | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff90378f5c303426 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10239 | 27-CR-21-20072 | 2022-05-31 | 75b3687ba23230c6ceea518b10c49d741cf90b442d8aa7c7e116df78d7a1de91 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10240 | 27-CR-21-20072 | 2022-05-31 | 7dbf755c40fb249991e70b20db6d8b9e090775f5d3a16ba9a1ca030239fae615 | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10241 | 27-CR-21-20072 | 2022-05-31 | d43e6455578f5afeed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c6bbd077f | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10242 | 27-CR-21-20072 | 2022-05-31 | e0949a3480b05de814c8f53e5a5b0a7e410c9cfffc6cf8f66f498b61106176fdce3df9b4ea | Other Document | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10243 | 27-CR-21-20072 | 2021-11-12 | 01d4456ce12675dd228250f0a78539d5200f83c0afd16ec5406f215a03c4efc66 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10244 | 27-CR-21-20072 | 2021-11-12 | 01d4456ce12675dd228250f0a78539d5200f83c0afd16ee5469f215a03c4efc66 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10245 | 27-CR-21-20072 | 2021-11-12 | 06ca043d766ac6621e22f68f70f4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10246 | 27-CR-21-20072 | 2021-11-12 | 283793930c7cb1a5e4e64cf75f0f6416ec1aa37232ebbba2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10247 | 27-CR-21-20072 | 2021-11-12 | 2cc7f44b91b15e7041e7ba640a7fa96125eedafe784c3577e63e1519df6d9d3d | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10248 | 27-CR-21-20072 | 2021-11-12 | 3afd11675afbfb85560a89e1f620da0eeed36300c01392d2a87b4d4af2b28fd | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-11-12_20240430083116.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10249 | 27-CR-21-20072 | 2021-11-12 | 06ca043d766ac6621e22f68f70f4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10250 | 27-CR-21-20072 | 2021-12-14 | 1ad9b4febd6aa35d125f1f9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10251 | 27-CR-21-20072 | 2021-12-14 | 1ad9b4febd6aa35d125f1f9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10252 | 27-CR-21-20072 | 2021-12-14 | 283793930c7cb1a5e4e64cf75f0f6416ec1aa37232ebbba2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10253 | 27-CR-21-20072 | 2021-12-14 | 3afd11675afbfb85560a89e1f620da0eeed36300c01392d2a87b4d4af2b28fd | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10254 | 27-CR-21-20072 | 2021-12-14 | d2e3ee9a5716109e15c60f1c306b226fe99f75aae5a61e080fbc9eb175660d5f97e8d | Proposed Order or Document | MCRO_27-CR-21-20072_Proposed Order or_Document_2021-12-14_20240430083109.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10255 | 27-CR-21-20072 | 2023-12-29 | 70743e641fa58c351ad5125fb7b6780832f3f5be53ed4691b93b37d9297f6810 | Returned Mail | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Returned_Mail_2023-12-29_20240430083044.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10256 | 27-CR-21-20072 | 2023-02-25 | 873dbd039d8e6c85d270d10f9c5f145e9351fd0bda0f2f122c23fce6621ac2b | Returned Mail | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Returned_Mail_2023-12-29_20240430083044.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10257 | 27-CR-21-20072 | 2022-03-18 | a13c53910f1c53f3c75bdb5b29fe6f04c6c49e7883fd5ea3d729eed024d2971fbf | Witness List | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Witness_List_2022-03-18_20240430083101.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10258 | 27-CR-21-20072 | 2022-03-18 | f47caab491746ab2ba32b224db2ac0f6a9c4c514467fbbad385c69664fc20edb | Witness List | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Witness_List_2022-03-18_20240430083101.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10259 | 27-CR-21-20072 | 2022-03-18 | fa5132305c6c6f8e9c04965ec815c35618edc35117742231bd9bde80175960 | Witness List | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Witness_List_2022-03-18_20240430083101.zip | MnCourtFraud.com/File/27-CR-21-20072.zip | GORDON EUGENE SHARP |
| 10260 | 27-CR-21-20529 | 2021-11-04 | 27d14c4dbe8d2df837f51a24f5bd0232508747539508fe3720f08d9ca0 df6ab9 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10261 | 27-CR-21-20529 | 2021-11-04 | 31d452800a06050a46d9c1f5000176e7f907020040340d5c9624750113bdbd8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0242.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10262 | 27-CR-21-20529 | 2021-11-04 | 3909d3a28c608fbaa605fb49430574277988e6028391fe41c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10263 | 27-CR-21-20529 | 2021-11-04 | 4bbf3cd05a2ddb52360c30ba48e65ba0b7208d00fb713219e96d5289a55df | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |

EXHIBIT SHA-2 | p. 311

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10264 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10265 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10266 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10267 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10268 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10269 | 27-CR-21-20529 | 2021-11-04 | 644df55c02fa80b31b9f05a255ad910ae636125806fa9579427565224c61z6a | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10270 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0336.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10271 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0356.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10272 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0326.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10273 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10274 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0346.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10275 | 27-CR-21-20529 | 2021-11-04 | ce6a96f9ecf5cf466670149969l23a5e4af2d8d462814953176492d57701c0240c | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10276 | 27-CR-21-20529 | 2021-11-04 | f627466c20abf2c0207d508553c5fa7109909fb3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /font-0243.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10277 | 27-CR-21-20529 | 2021-11-04 | fbc6023a7c0c6bd25f75d34692b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip | ISAAC LEE KELLEY |
| 10278 | 27-CR-21-20529 | 2022-05-17 | 092f8fa1c9f98c698049560c98306d302dd23423cafe888e0e2dc924d620fec5 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10279 | 27-CR-21-20529 | 2022-05-17 | 3aeb71e9d466ddaa6c1233da2c96f2f3728198066c18e114f6f7d3919fe5764 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10280 | 27-CR-21-20529 | 2022-05-17 | 5dba2997c7581523e3923c0d2c7992e72b90d52dbe76d2fa15130162ded5d4ae17 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10281 | 27-CR-21-20529 | 2022-05-17 | 876257de09032061197e07e8711c5715e5cb1792509518d7d569f8c28dbb4 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10282 | 27-CR-21-20529 | 2022-05-17 | bf7f93278c740103ed7d80c2635a4e680d9fdb665d8b7b25118cf1e47ad8769c | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10283 | 27-CR-21-20529 | 2022-05-17 | d264893b8667133514511402c1c8f6ba0a1a98107a392ca58bc3fc5c8b811d916 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10284 | 27-CR-21-20529 | 2022-05-17 | d8e2b12e2fcd82073a73976384151944fa6e965ced5822805494991a1dda3d9 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10285 | 27-CR-21-20529 | 2022-05-17 | e55121937bc3fd7946e7a4107286567d8e70d6abf784508029d6cd2f61d2f6 | Findings and Order | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip | ISAAC LEE KELLEY |
| 10286 | 27-CR-21-20529 | 2022-05-06 | 05470c5e0ada03aed3d890f8477d9ca02bc0544ad2b1d1a5a29cd2df1f9799 | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2022-05-06_20240430083201.zip | ISAAC LEE KELLEY |
| 10287 | 27-CR-21-20529 | 2022-05-06 | 54eaaa50ecdb4087fecf6ab8231d84851703d3261b87039bb208cd410c5d4f43d | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2022-05-06_20240430083201.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2022-05-06_20240430083201.zip | ISAAC LEE KELLEY |
| 10288 | 27-CR-21-20529 | 2023-01-20 | 46bcd0484dc3097d22fe1d3a3296fc8a32e98e078039c72b66e3e644094172a | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2023-01-20_20240430083152.zip | ISAAC LEE KELLEY |
| 10289 | 27-CR-21-20529 | 2023-01-20 | 5145947332f80aef5389f73bd9cc7d44e772b4fb86eb45d73541b5f7353f8d080 | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2023-01-20_20240430083152.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2023-01-20_20240430083152.zip | ISAAC LEE KELLEY |
| 10290 | 27-CR-21-20529 | 2024-02-15 | 145fed0a3c243090d94f029938065395940369a9fb9b204d9a3f8d2f73a1f9d90 | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2024-02-15_20240430083149.zip | ISAAC LEE KELLEY |
| 10291 | 27-CR-21-20529 | 2024-02-15 | e10a90309aa9301022206f33d7ca1656c58a37835562df00c035fc4a7a4bc7c36 | Notice of Case Reassignment | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2024-02-15_20240430083149.zip | ISAAC LEE KELLEY |
| 10292 | 27-CR-21-20529 | 2023-10-17 | 1fa67c75ff67237772531c162f83635e9ba540d7c5b3e218008aa88edecef8 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | ISAAC LEE KELLEY |
| 10293 | 27-CR-21-20529 | 2023-10-17 | 333715483f1c9c50b41782fcdb15f5de0826fb8000e1040172d0b7182d65a511a | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | ISAAC LEE KELLEY |
| 10294 | 27-CR-21-20529 | 2023-10-17 | 42e085a9ee298e47b9427d633c40715a929acfc75307bec483cfa65c87db483 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | ISAAC LEE KELLEY |
| 10295 | 27-CR-21-20529 | 2023-10-17 | 42e085a9ee298e47b9427d633c40715a929acfc75307bec483cfa65c87db483 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | ISAAC LEE KELLEY |
| 10296 | 27-CR-21-20529 | 2023-10-17 | 515e2911510ca14dc34baae9d077ee710732d4fe2d9c936285c1034674f191d8 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | ISAAC LEE KELLEY |

EXHIBIT SHA-2 | p. 312

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10297 | 27-CR-21-20529 | 2023-10-17 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d480ea2 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10298 | 27-CR-21-20529 | 2023-10-17 | b56a034599d4f41ffae96470d06a83c2e6d25724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10299 | 27-CR-21-20529 | 2023-10-17 | d9726ea04e2767b0aefa07c723e61d73edf8a9016c41bac3cdd02a1362ace3 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | /Image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10300 | 27-CR-21-20529 | 2022-06-13 | 672efcf3395ddf9814fe609357c25e8d1b253f476b0d02cecb39ca81f20b446dc | Notice of Intent to Prosecute | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10301 | 27-CR-21-20529 | 2022-06-13 | 6f68f1830f42eb547d0af1cbe16a2b1d6bfa6d4119af62Se5e5e30c24dc468364 | Notice of Intent to Prosecute | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10302 | 27-CR-21-20529 | 2022-06-13 | a995a8e11310d01097b3c95842b75ed7c26a7c9786a024977a8ecc423fd478 | Notice of Intent to Prosecute | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10303 | 27-CR-21-20529 | 2022-06-13 | cff8315f0c5de272bc7ddbb236331f63d490f9a88ad9f76b1f4a09301 1e36b32 | Notice of Intent to Prosecute | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10304 | 27-CR-21-20529 | 2022-01-14 | 163c8aa6d76c12339b79eca8cc34cdfc53176fecc8ecc138f50941cb095ee335 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10305 | 27-CR-21-20529 | 2022-01-14 | 1818df55a9530b5b1293ecf97f873fa6b3b28693ba96ec6c1946f0fa83e4e24e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10306 | 27-CR-21-20529 | 2022-01-14 | 1fa67c75f9672377725313c162f8362Sef8a546d7c5b3e21800f4ad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10307 | 27-CR-21-20529 | 2022-01-14 | 214e0aae8d4262355de84e2d2956b0e49c2adefeaedb57a227dbd021f51a7956 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10308 | 27-CR-21-20529 | 2022-01-14 | 3337154831c9c50fc417821cdb15f3de082b8b00de104017d2fb71182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10309 | 27-CR-21-20529 | 2022-01-14 | 7b3ebc60facd52bfd400b0cd0115bc7f4f5eeb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10310 | 27-CR-21-20529 | 2022-01-14 | 7cead9fdd4c00a7a2b7eef767df77135e1e8defd45ddde786d1595206337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10311 | 27-CR-21-20529 | 2022-01-14 | 902d5cd9ddoea793409bd7897Sf16a8c55034895ff3d3cd569a482f7a792b65a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10312 | 27-CR-21-20529 | 2022-01-14 | 9210d381c2e1d73ea6e5af921ba647a2bb79530c66e9ce7ef42582f6a6fd9e6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10313 | 27-CR-21-20529 | 2022-01-14 | 9eb9f4be5413971f6244d88e3c05a4cc96314723f9ef9fd6d3d1f9deb6772c0f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10314 | 27-CR-21-20529 | 2022-01-14 | b56a034599d4f41ffae96470d06a83c2e6d25724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10315 | 27-CR-21-20529 | 2022-01-14 | d98b55e525f56954efe7c0254a34f314b665d26648fe95f671d0bfe03ba6540 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10316 | 27-CR-21-20529 | 2022-01-14 | e958f5abbb6d8e5698df94315dbfb609145c1802bb1d89b8d0708a3976fdd1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10317 | 27-CR-21-20529 | 2022-01-14 | f268edb3a214bddd026df08562ab0b50d5ce0f39bd6f123378b7ee6fb0298b94 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10318 | 27-CR-21-20529 | 2022-11-15 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10319 | 27-CR-21-20529 | 2022-11-15 | 0be027ebc36b7dd831ace2ac85fe2869324046c2e9bbb7c76514d6335d4f93db | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10320 | 27-CR-21-20529 | 2022-11-15 | 0be027ebc36b7dd831ace2ac85fe2869324046c2e9bbb7c76514d6335d4f93db | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10321 | 27-CR-21-20529 | 2022-11-15 | 1115f81189be4dc60694f7c0fc87494ca1390d0e08d4e718ef5f9e68fed616d3e | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10322 | 27-CR-21-20529 | 2022-11-15 | 3337154831c9c50fc417821cdb15f3de082b8b00de104017d2fb71182d65a511a | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10323 | 27-CR-21-20529 | 2022-11-15 | 6a1e22132a54ba50ee9c2479bbfde51f3c2ebff30e9925ba45cdafae9e72ec5e | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10324 | 27-CR-21-20529 | 2022-11-15 | 828a7524ef60729c36ed4b91790Sda149a0b1f750e2325e471065793efd3f4f5 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10325 | 27-CR-21-20529 | 2022-11-15 | d7686dea49d922e34fe9f7450fb03821056b664241bac854986337bf0214465875 | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10326 | 27-CR-21-20529 | 2022-11-15 | ffae5b2d3807bec567f1b72591471c5efdaf236e53fdceaa426a7486aad5edb64e | Notice of Hearing | MCRO_27-CR-21-20529_Notice of Hearing_2022-11-15_20240430083154.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2022-11-15_20240430083154.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10327 | 27-CR-21-20529 | 2021-11-05 | 0746bae35ce0d9655d1780452774be2fc09a381a6aaecd97d497f424 9e3eb0c365 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-05_20240430083211.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10328 | 27-CR-21-20529 | 2021-11-05 | fec9e274a864ddafa99be7c97a21652b94ddf4371302472331be6d2225592bd1 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-05_20240430083211.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-05_20240430083211.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10329 | 27-CR-21-20529 | 2021-11-17 | 56da7011d7e2d3b029aed6f794e8e25223706807849f00c23f7687367c488f3f06 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /image-0383.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |

313

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10330 | 27-CR-21-20529 | 2021-11-17 | 74a958853408cee95d800a6162b61754d016a29adf81eb258417b97d5e19f1c | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /font-0355.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10331 | 27-CR-21-20529 | 2021-11-17 | 74a958853408cee95d800a6162b61754d016a29adf81eb258417b97d5e19f1c | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /font-0371.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10332 | 27-CR-21-20529 | 2021-11-17 | 81d22a45f6f8900931876fe2cf0f5f3134cef83b258880d6e1c0357f25426def | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /image-0384.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10333 | 27-CR-21-20529 | 2021-11-17 | 86659b2274f569fb3d803a110e4b5f68665257fe52e6ef754321ad88b067fa4 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10334 | 27-CR-21-20529 | 2021-11-17 | d6073c83fafae1b96185353d28f2c77fb363310372bee2f79998f76e42c5d1 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10335 | 27-CR-21-20529 | 2021-11-17 | d6073c83fafae1b96185353d28f2c77fb363310372bee2f79998f76e42c5d1 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10336 | 27-CR-21-20529 | 2022-03-28 | 1a08c397c78b881d974058bc4e9c9722dce257a429a16e0049495bb3f3f7222 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0354.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10337 | 27-CR-21-20529 | 2022-03-28 | 3d56fa58bf873f662ffed7df640666cd878ffafcd54479391f0236946c25b5 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10338 | 27-CR-21-20529 | 2022-03-28 | 65024974ea32d3c5c9b70e382b53b9aae062e34488b918a71793f295d55a | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0386.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10339 | 27-CR-21-20529 | 2022-03-28 | 89e614706329ea17c085d480a0dc55c7ca62c5a2a8249eb133d8ba0f6ce36c344 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10340 | 27-CR-21-20529 | 2022-03-28 | ada224b26e1b2b8a2fd9622422f576ee3d8117ec8181b2fd7fddddd387c22b01 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10341 | 27-CR-21-20529 | 2022-03-28 | ce6c16354812c15703599dd6d412c254273f0fe9cf252b02d5d55aab2608531d2 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0344.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10342 | 27-CR-21-20529 | 2022-03-28 | de3bc21505fafb3c239db3f8cb99ce21e646bcc19711f8af8b187ee46811f2a8 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0407.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10343 | 27-CR-21-20529 | 2022-03-28 | e36306fbda7603fc6fd0519d16b2ea92d5e21b6965dec4430aef6eda5baf755a | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0410.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10344 | 27-CR-21-20529 | 2022-03-28 | fb27c7c5d9ea2ef408fc00be1d6767178234897ad32f9c3fb6a26f0bc51ae21 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10345 | 27-CR-21-20529 | 2022-06-21 | 129b7e47fc6d943a374a8da2782baea64a7f3960fa95b1904e99f0f8829d95e | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0489.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10346 | 27-CR-21-20529 | 2022-06-21 | 129b7e47fc6d943a374a8da2782baea64a7f3960fa95b1904e99f0f8829d95e | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10347 | 27-CR-21-20529 | 2022-06-21 | 17a0937edc8f2f201d15eba320821cb7bfb636daf26b01bf95b5b38fa12934 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10348 | 27-CR-21-20529 | 2022-06-21 | 17a0937edc8f2f201d15eba320821cb7bfb636daf26b01bf95b5b38fa12934 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10349 | 27-CR-21-20529 | 2022-06-21 | 1fa67c75f967237772531 3c16268363e9ba546d7c5b3e21808baa8bedece8 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10350 | 27-CR-21-20529 | 2022-06-21 | 2aff53f8b0022fbf6d49b219f08ae4a587dea63f8a5bc0267d1e53e3512bdfba8 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10351 | 27-CR-21-20529 | 2022-06-21 | 34b571ee164c9d892cc084b80a579c9f9ceab9aa0f7388fb5c90dd513218d6d | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10352 | 27-CR-21-20529 | 2022-06-21 | 3aeb71e9d406dabaa6c12334a2c8635237281989569318ec11e9df7d9198e57e4 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10353 | 27-CR-21-20529 | 2022-06-21 | 97b51cda96820d44a5b6dabecdef2cdfa488f77b4c06be987845dac0027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10354 | 27-CR-21-20529 | 2022-06-21 | 97b51cda96820d44a5b6dabecdef2cdfa488f77b4c06be987845dac0027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10355 | 27-CR-21-20529 | 2022-06-21 | b50a0345994437fae96470d96a83c2ef426724aa15445c3c706bad28e17692 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10356 | 27-CR-21-20529 | 2022-06-21 | d8e2b12e2fcd82073a7397638415194d4fae965ced582280 549c8b5454afc18 | Order for Conditional Release | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | /image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10357 | 27-CR-21-20529 | 2022-03-25 | 06ca043d766ac6621e2286f074fc2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10358 | 27-CR-21-20529 | 2022-03-25 | 17d0c95c3b57cd50f4c79060c761d21aef53786c18d4e336848d804aef0af8af | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0188.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10359 | 27-CR-21-20529 | 2022-03-25 | 17d0c95c3b57cd50f4c79060c761d21aef53786c18d4e336848d804aef0af8af | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10360 | 27-CR-21-20529 | 2022-03-25 | 283793930c7cb1a5e4e64cf75f05641ec1aa3723206b00ac25451f50c21949f | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10361 | 27-CR-21-20529 | 2022-03-25 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b00bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10362 | 27-CR-21-20529 | 2022-03-25 | 6e679621993c732746755b7a2824e9cdd664dacbd6d6d7d4274 5f8aefa97f34 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204 | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |

EXHIBIT SHA-2 | p. 314

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10363 | 27-CR-21-20529 | 2022-03-25 | 8e600f3ab6b2822aab692600c417793f45cc5fb9f0f69dc7a3d2ba26bf734f8a | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10364 | 27-CR-21-20529 | 2022-03-25 | 9f66e3adb77926342d2a87d8a3d01d43ff8bc51f8c37109de715d4d0954b378 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10365 | 27-CR-21-20529 | 2022-03-25 | c9aa3a79c647ddb57a1c9d8fec18b68884477bb1652fa6bbd41b7d4c2bf5617b | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10366 | 27-CR-21-20529 | 2022-03-25 | fd64a6d31c39950183a2dfc7a9e26f11d0b57d070b5b4b9f775e65068adbe6f | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10367 | 27-CR-21-20529 | 2022-01-14 | 16a57c75ff967237772531c3c162ff8305e9ba546d7c5b3e218808ba8be0ecf8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10368 | 27-CR-21-20529 | 2022-01-14 | 30430b6ddddbe60b46db22f5ca0bb95c9ce7985f12e5415c9cd15bf06ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10369 | 27-CR-21-20529 | 2022-01-14 | 56da7011d7e2d3b029aed6d794e9c252370698784900c23f7687367c4881006 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10370 | 27-CR-21-20529 | 2022-01-14 | 81d22a45858f0009318f7bb2cf0f5f314ce9f83b2588b9bbf0e1c01f3f254426def | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10371 | 27-CR-21-20529 | 2022-01-14 | 97b3448e69bb644f046951f1d584c234f65d3a7ffc4a4554e8344926da8406f8e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10372 | 27-CR-21-20529 | 2022-01-14 | 9f4b8d0 af7549134 f4bfaf257af0557b36c61e7ef1d73dea5cedbe21fdd171a4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10373 | 27-CR-21-20529 | 2022-01-14 | a3b693617f1e56e474c823cdcf05cde68f96857f0eed0286ea43534446c18dc3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10374 | 27-CR-21-20529 | 2022-01-14 | b50a03459944377fae9647b896a83c2e926724aa15445c3c706bad20e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10375 | 27-CR-21-20529 | 2022-01-14 | b6e69aa4aa5710e7d993d8f337ff3f85820f0be243dfd01f6e8e1f8501951b0f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10376 | 27-CR-21-20529 | 2022-01-14 | cc078d628e1306cc4837d767956c23cddc768faa38071b226a20a996fb041d0b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10377 | 27-CR-21-20529 | 2022-01-14 | d0871cacfb20431a205a93e27cb73cd703667fa500c4fb9370e4d3b62695d90 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10378 | 27-CR-21-20529 | 2022-01-14 | d64bed43e70b0b3dd7930200e04b7dc4994fc073498a6c569f0698d1d0a93bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10379 | 27-CR-21-20529 | 2022-01-14 | e14b2a3579c3a9a24d5f6b78fbf50a0c239b49fe5a5f35905e3a9083b4b1b0cd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10380 | 27-CR-21-20529 | 2022-01-14 | e5617c2cf7a3aba740371021c226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10381 | 27-CR-21-20529 | 2022-04-19 | 086b4c456dbe6899f8c99517bcda6cd082646bc0c0f77b01a1e6a4d9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10382 | 27-CR-21-20529 | 2022-04-19 | 0928f6a1c9f98b6980495bbcc88386d302dd23423ca6888e0e2de924bf2b9ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10383 | 27-CR-21-20529 | 2022-04-19 | 25f5ea8d81cf3df47997b77cba7e291e89a18f758999cf1293c2af48423c2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10384 | 27-CR-21-20529 | 2022-04-19 | 3aeb71e9d4066abaa6c12334a2c865f2372819886b18ec11e9d7d59198e57e6d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10385 | 27-CR-21-20529 | 2022-04-19 | a416fea4406789fd4b0087a7b6c3f5d8f4a2e91ff6b4890542409c2c209dfff0fee461c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10386 | 27-CR-21-20529 | 2022-04-19 | d8e2b12e2fcd82073a7397638415194d46e965ce54582280549d491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10387 | 27-CR-21-20529 | 2022-04-19 | f942eca43fd6bdbf3ee942fee873a73cbbaea77072982950619186d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10388 | 27-CR-21-20529 | 2022-09-08 | 0541fb724b9b00a6d259462e7a82d693cb75bb60065de45924a3c4759923f3838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10389 | 27-CR-21-20529 | 2022-09-08 | 0be377b1d790cf5d19df751409587e4fd1c2f994a96a572caecc4fbf53e8e84a4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10390 | 27-CR-21-20529 | 2022-09-08 | 1bb003de63ee28de0732cab481886c4bd0a3ac4c57bc2ca41418185758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10391 | 27-CR-21-20529 | 2022-09-08 | 1fa67c75ff967237772531c3c162ff8305e9ba546d7c5b3e218808ba8be0ecf8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10392 | 27-CR-21-20529 | 2022-09-08 | 5a5145afbd6fcb5e64c50656f8de014f3ee53ec6bed1f2780edab4d5f1f44cb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10393 | 27-CR-21-20529 | 2022-09-08 | 6e76d2abe2801ed56b7a75b82e6500de484473671d692e4c78b676689582675 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10394 | 27-CR-21-20529 | 2022-09-08 | a1d0e5320f36e9f1af546c819c318b13753c391b0d25d24a68599eefff1cc61818 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |
| 10395 | 27-CR-21-20529 | 2022-09-08 | b50a03459944377fae9647b896a83c2e6fd2d26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | MnCourtFraud.com/File/27-CR-21-20529.zip | ISAAC LEE KELLEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10396 | 27-CR-21-20529 | 2022-09-08 | b87cdfbe8a01341489669530883905005e1a2721eff10869e4323913a2ff31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip | ISAAC LEE KELLEY |
| 10397 | 27-CR-21-20529 | 2022-09-08 | f284cdfc192dbe62ad02c6a9fecf17d45d2d344c168e5624860104505d53a423 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083151.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083151.zip | ISAAC LEE KELLEY |
| 10398 | 27-CR-21-20529 | 2023-02-14 | 0804c456dbe60989fc99517bcda6cd082b460e0bf77bf0a1e64d09a7c3f8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10399 | 27-CR-21-20529 | 2023-03-14 | 1fa67c75ff967237772531c16218363f5e98a546d7c5b3e21800baf8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10400 | 27-CR-21-20529 | 2023-02-14 | 2585ea8d81cf3df4799f7b7cfea7e291ef8a18f7589f9cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10401 | 27-CR-21-20529 | 2023-02-14 | 677e52a3b8403ce87e338b0a2e31e6f8e5d85f0b9ca7f5d3a34113cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10402 | 27-CR-21-20529 | 2023-02-14 | 9a243e2a10aca429004426ef71a5ab728eb786eb4f9faee1ad39c3f3114d3ec97 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10403 | 27-CR-21-20529 | 2023-02-14 | b50a03459944317fae9647d6ff6a83c2efd625724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10404 | 27-CR-21-20529 | 2023-02-14 | c09827ce81d98cbe2d1554a6411d25f02bfa9c5334823d8fd4c4c79fb3b9cbd85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10405 | 27-CR-21-20529 | 2023-02-14 | ec3f88ba1753717102b1b3b86262e1ac3ace36db52c1ee5e9d3904505fc05e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10406 | 27-CR-21-20529 | 2023-02-14 | ec3f88ba1753717102b1b3b86262e1ac3ace36db52c1ee5e9d3904505fc05e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip | ISAAC LEE KELLEY |
| 10407 | 27-CR-21-20529 | 2021-11-05 | 2674312fbfa5d68351d4dad92a354fe691dce1dc6df46e396bc1022 1ed0866 | Other Document | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Other_Document_2021-11-05_20240430083210.zip | ISAAC LEE KELLEY |
| 10408 | 27-CR-21-20529 | 2021-11-05 | a302fa4fc2e832 1a4bcde3f0f3e3ee154417e39a0185f668337fcac4b918280e | Other Document | MCRO_27-CR-21-20529_Other Document_2021-11-05_20240430083210.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Other_Document_2021-11-05_20240430083210.zip | ISAAC LEE KELLEY |
| 10409 | 27-CR-21-20529 | 2022-03-25 | 06ca043d766ac6621e228d07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10410 | 27-CR-21-20529 | 2022-03-25 | 17d0c95c3b57cd56f4c79060c761d21aef53786c18d4e336848d804ae8ba6ef | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10411 | 27-CR-21-20529 | 2022-03-25 | 17d0c95c3b57cd56f4c79060c761d21aef53786c18d4e336848d804ae8ba6ef | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10412 | 27-CR-21-20529 | 2022-03-25 | 2837593f0c7cb1a5e4ed4cf75f0f6416ec1aa3723b0bb0ac25451552e219f4bf | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10413 | 27-CR-21-20529 | 2022-03-25 | 9fb6e3adb779263d2d2a87dfa3d01d43d08bc51f80c37109de71546d0954b378 | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10414 | 27-CR-21-20529 | 2022-03-25 | c9aa3a79c0470de57a1c9d88ec18b888f4770b1652fa6b4d1b74dc2bf5617b | Proposed Order or Document | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip | ISAAC LEE KELLEY |
| 10415 | 27-CR-21-20529 | 2022-05-20 | 7412d58af80f510333d59d2cc2ff9316d2ada1527bb909ee15acdb41c29980 | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-05-20_20240430083159.zip | ISAAC LEE KELLEY |
| 10416 | 27-CR-21-20529 | 2022-05-20 | f480bc07883ee72be4b41ce8bcc0b94dd61b3abdde7c8896 1d3640854c58c1ae | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-05-20_20240430083159.zip | ISAAC LEE KELLEY |
| 10417 | 27-CR-21-20529 | 2022-12-07 | 4d0ed00ef321510b9e53af7eaec06a9b7f0062c557fb369e6d4b57f3939380e3 | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip | ISAAC LEE KELLEY |
| 10418 | 27-CR-21-20529 | 2022-12-07 | 56e8e554946d3c07d49698e7d010c68ee4742a06da455e343452315030ec6 4b | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip | ISAAC LEE KELLEY |
| 10419 | 27-CR-21-20529 | 2022-12-07 | 83047b089deaa8119401a657b28e0613885126fe9d8562cb67c3bb117eb3fc6 | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip | ISAAC LEE KELLEY |
| 10420 | 27-CR-21-20529 | 2022-12-07 | b060181fab064b03c00cc6df6b57f56a200947e1d8e3d31cd6afab5586b0822 | Returned Mail | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip | ISAAC LEE KELLEY |
| 10421 | 27-CR-21-20637 | 2022-01-27 | 7d9cefbac75b52ee2cb7a342bc1c45c6e741a843857ee9239b4843259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip | Daniel Lamar Ford |
| 10422 | 27-CR-21-20637 | 2022-01-27 | a6591 cc60cada3a7ae0772 4e8420836 3a142b9a415b84e3c38652d4992ecc | Correspondence for Judicial Approval | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip | Daniel Lamar Ford |
| 10423 | 27-CR-21-20637 | 2022-01-27 | b75a3d39a71c54d7b36e171b9b4b345c601cd8776337a60638 1bd64dda2279 | Correspondence for Judicial Approval | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip | Daniel Lamar Ford |
| 10424 | 27-CR-21-20637 | 2022-01-27 | b9087dc0e94db24e9237afc9e6d905d0a725d197856453e3200d61e91c3a1ced3 | Correspondence for Judicial Approval | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip | Daniel Lamar Ford |
| 10425 | 27-CR-21-20637 | 2021-11-09 | c07cfa5b8ea106a2ddd4edd2fc9a024db5962baf3a9a6e95de1ee36d3d5a51576 | Correspondence for Judicial Approval | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip | Daniel Lamar Ford |
| 10426 | 27-CR-21-20637 | 2021-11-09 | 1035aaf7f01ba05960ae76fb5f114b5b9cf5f89bd567d1a350d58d313643f0c | Demand or Request for Discovery | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | /font-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Demand_or_Request_for_Discovery_2021-11-09_20240430083301.zip | Daniel Lamar Ford |
| 10427 | 27-CR-21-20637 | 2021-11-09 | 98280b4a02998d89865cc5a90ab4205841dded368f9ebd447dd38be77a9182 | Demand or Request for Discovery | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | /font-0187.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Demand_or_Request_for_Discovery_2021-11-09_20240430083301.zip | Daniel Lamar Ford |
| 10428 | 27-CR-21-20637 | 2021-11-09 | a57b86ca1c0f0b3cc9576431f16213 4b3d17b388c5277bf9be79cd06e4bf2cfa | Demand or Request for Discovery | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Demand_or_Request_for_Discovery_2021-11-09_20240430083301.zip | Daniel Lamar Ford |

EXHIBIT SHA-2 | p. 316

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10429 | 27-CR-21-20637 | 2021-11-09 | b7eaa010f6d3342852c2c071b7c181f2629ed5fffb7f84808f1fab342700bfda793 | Demand or Request for Discovery | MCRO_27-CR-21-20637_Demand or Request for Discovery_2021-11-09_20240430083301.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Demand_or_Request_for_Discovery_2021-11-09_20240430083301.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10430 | 27-CR-21-20637 | 2021-11-05 | 39f06f3a28c608f8a605fb494305767298e6e02833fc5be41c6405296216d5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10431 | 27-CR-21-20637 | 2021-11-05 | 4bbf3cd0f0a2d0b32369c30b4a48e659a4b720600b71321fe964b5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10432 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10433 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0239.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10434 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10435 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10436 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10437 | 27-CR-21-20637 | 2021-11-05 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5bddd8f7c5317bbf0 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10438 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10439 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0279.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10440 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10441 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0319.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10442 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0329.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10443 | 27-CR-21-20637 | 2021-11-05 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0319.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10444 | 27-CR-21-20637 | 2021-11-05 | b05a7d3ab728703127756d808644e62bfecda80ee7f0b4e5ad155c229f08cac | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10445 | 27-CR-21-20637 | 2021-11-05 | c89a1e0d228b801f10bed478b9f8e3776eeb2e870b24fd7a01bf02f3a63e4c921 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10446 | 27-CR-21-20637 | 2021-11-05 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10447 | 27-CR-21-20637 | 2021-11-05 | fbe6023a7c0c6bd25f75d346f82b389f5f9d16d49defd85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10448 | 27-CR-21-20637 | 2021-11-23 | 092f06a1c9f98c6980495b0c88306d302d423425caf688e88e0e2fc924bf20bec5 | Findings and Order | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10449 | 27-CR-21-20637 | 2021-11-23 | 427af119e8f7048486447100f5da65ea8d3851162ce3d7f8b774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10450 | 27-CR-21-20637 | 2021-11-23 | 62076bb004b31ffb91d5a063aa5e5565cf558cddc830012feeeda4bf60907b | Findings and Order | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10451 | 27-CR-21-20637 | 2021-11-23 | 62076bb004b31ffb91d5a063aa5e5565cf558cddc830012feeeda4bf60907b | Findings and Order | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10452 | 27-CR-21-20637 | 2021-11-23 | d1e06f7a12c8d4ae1de6286140edf4f6b52fcc0601e548bc1d08782c1451 | Findings and Order | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10453 | 27-CR-21-20637 | 2023-06-28 | 086b4c456dbe6f99f8c99517bc4a6cd082646bc0f77bf0a1e64df8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10454 | 27-CR-21-20637 | 2023-06-28 | 1fa67c75f96723772531f3c162f8363f5e9a546d7c5b3e21808aad8e0ce9f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10455 | 27-CR-21-20637 | 2023-06-28 | 33371a831c9c50fc41782fcbf153f0e0820fb006e1d40172d0b7182dd65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10456 | 27-CR-21-20637 | 2023-06-28 | 36dab04072d946c4baeadBee22c29dafa386b8fefc25345ee8479fca9b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10457 | 27-CR-21-20637 | 2023-06-28 | 36dab04072d946c4baeadBee22c29dafa386b8fefc25345ee8479fca9b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10458 | 27-CR-21-20637 | 2023-06-28 | 6a1e2213a5a6a50ee0c2479068d4e51f3a2eb30e9f9258a45cdfa4e9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10459 | 27-CR-21-20637 | 2023-06-28 | b50a034599f41f7fae9647d096a83c2efd26724aa1544d5c3c706864d5e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10460 | 27-CR-21-20637 | 2023-06-28 | d7686aea49d922e34bb974500b030210fsdb6642418ac85498b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10461 | 27-CR-21-20637 | 2023-06-28 | e3d00b39c5004c8c784e7de3079af256cc227aa5ab9cac95bfd8da45385fbd57 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |

EXHIBIT SHA-2 | p. 317

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10462 | 27-CR-21-20637 | 2023-11-09 | 1a81db156b1e3e48de176062e86ec6729e3f0cbf047e8e18b6c5214d97d7c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /tost-0023.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10463 | 27-CR-21-20637 | 2023-11-09 | 1a81db156b1e3e48de176062e86ec6729e3f0cbf047e8e18b6c5214d97d7c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /tost-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10464 | 27-CR-21-20637 | 2023-11-09 | 1fa67c75ff967237772531e3c1f62f8363e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /tost-0209.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10465 | 27-CR-21-20637 | 2023-11-09 | 64d279155efa42c0036c4c57e8ce772ae99550453ba2f9b3f405c9fee0aac2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10466 | 27-CR-21-20637 | 2023-11-09 | b50a034599445376 a9647 fae 964 7b896a83c2efd26724aa15445c3c706fbd26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /tost-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10467 | 27-CR-21-20637 | 2023-11-09 | cac51d5c171d4535f5454848515f73ae9c4c5dd49d838e12e69f2f5774ee1c4b2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2023-11-09_20240430083250.pdf | /tost-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2023-11-09_20240430083250.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10468 | 27-CR-21-20637 | 2024-01-23 | 0fe9848eed11f22c77e7203934017432b84be8dfcd2a2eb2f3aba6a5edbc0c76 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10469 | 27-CR-21-20637 | 2024-01-23 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10470 | 27-CR-21-20637 | 2024-01-23 | 39e8386d490416fe977033b0fee223443cc66eb215a852458865e4cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10471 | 27-CR-21-20637 | 2024-01-23 | 4d86baf243cb27aa1e02543be4f9cfbbfe4f89a3 15d5dd169df13b3ca105ef4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10472 | 27-CR-21-20637 | 2024-01-23 | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10473 | 27-CR-21-20637 | 2024-01-23 | ac464d9e837ba8fbdde7f25fc2b5bd244155447c08eae75d3225f3b2295e7f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0011.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10474 | 27-CR-21-20637 | 2024-01-23 | bc3fcaee4e55ebcc4c2d094e7856 3b8f823d5e4a1cd559a1f1ae23b3c8ac3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10475 | 27-CR-21-20637 | 2024-01-23 | c54e054f27915e276e3b862172615423691d73d89807499004399c3b82b4dd43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10476 | 27-CR-21-20637 | 2024-01-23 | e60a75ef0fb23bf726d7017824629f446e929b8c1e23214 6ee2af4337aff0f53a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10477 | 27-CR-21-20637 | 2024-01-23 | e9432a6967d895d8f4016da200e6fbe6ab7e16e18266e3ec6e1c688896f7b14f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10478 | 27-CR-21-20637 | 2024-01-23 | efdcca7c3dce8eec4affbe44040dcd096db3fc91c6d354fc23429f6bace18abe | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083247.pdf | /tost-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083247.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10479 | 27-CR-21-20637 | 2024-01-23 | 0fe9848eed11f22c77e7203934017432b84be8dfcd2a2eb2f3aba6a5edbc0c76 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10480 | 27-CR-21-20637 | 2024-01-23 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10481 | 27-CR-21-20637 | 2024-01-23 | 39e8386d490416fe977033b0fee223443cc66eb215a852458865e4cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10482 | 27-CR-21-20637 | 2024-01-23 | 4d86baf243cb27aa1e02543be4f9cfbbfe4f89a3 15d5dd169df13b3ca105ef4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10483 | 27-CR-21-20637 | 2024-01-23 | 5e39e9512 84ae3 3f69000855e5b065ac16c85c6890c7aa0d457cfa044d40b1dd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10484 | 27-CR-21-20637 | 2024-01-23 | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10485 | 27-CR-21-20637 | 2024-01-23 | ac464d9e837ba8fbdde7f25fc2b5bd244155447c08eae75d3225f3b2295e7f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0062.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10486 | 27-CR-21-20637 | 2024-01-23 | bc3fcaee4e55ebcc4c2d094e7856 3b8f823d5e4a1cd559a1f1ae23b3c8ac3 4e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10487 | 27-CR-21-20637 | 2024-01-23 | c54e054f27915e276e3b862172615423691d73d89807499004399c3b82b4dd43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10488 | 27-CR-21-20637 | 2024-01-23 | e60a75ef0fb23bf726d7017824629f446e929b8c1e23214 6ee2af4337aff0f53a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10489 | 27-CR-21-20637 | 2024-01-23 | efdcca7c3dce8eec4affbe44040dcd096db3fc91c6d354fc23429f6bace18abe | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-01-23_20240430083249.pdf | /tost-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-01-23_20240430083249.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10490 | 27-CR-21-20637 | 2024-03-12 | 2947865feb1bc899b9b440d43ead889778bf985995640c4df54ac2a56f8dcc6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-03-12_20240430083246.pdf | /tost-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-03-12_20240430083246.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10491 | 27-CR-21-20637 | 2024-03-12 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-03-12_20240430083246.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-03-12_20240430083246.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10492 | 27-CR-21-20637 | 2024-03-12 | 39e8386d490416fe977033b0fee223443cc66eb215a852458865e4cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-03-12_20240430083246.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-03-12_20240430083246.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10493 | 27-CR-21-20637 | 2024-03-12 | 7cf8a65a0e204aa896b217359cb1e460725abf6b7cbc3579ecc75c4e0d86238fe | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-03-12_20240430083246.pdf | /tost-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-03-12_20240430083246.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10494 | 27-CR-21-20637 | 2024-03-12 | 91731c323245ebc06f20d16604eb4df5c94e53535a93fa52bf13a0cca83223ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote_Hearing with Instructions_2024-03-12_20240430083246.pdf | /tost-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice of Remote_Hearing with_Instructions_2024-03-12_20240430083246.pdf | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14495 | 27-CR-21-20637 | 2024-03-12 | a6ddb8cb7f785a312d9249820bd9fd139a7dab7043c050565a893f16f7867e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14496 | 27-CR-21-20637 | 2024-03-12 | a95e7d9f94d35483ae32ddcaabd765fabae5d15c5f6e9b352bea36f3eb6bb28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14497 | 27-CR-21-20637 | 2024-03-12 | b5ede4b21664c16bb55c957360042ac9744d2b55a57adbcf3e60cf945e62736f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14498 | 27-CR-21-20637 | 2024-03-12 | c1e8bbcf39a620709f8d419f79d0ee6d758d9192b3e7b41de5547598397732e42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14499 | 27-CR-21-20637 | 2024-03-12 | d7a01061821fb9f5b42071f2a485b4fd4229fa9b8f0fda1bd239174e8a15becc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14500 | 27-CR-21-20637 | 2024-03-12 | f327498a4d44f8a04d59f3d7072936a8dd30416944075e2929c96f0e193e597f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14501 | 27-CR-21-20637 | 2021-11-23 | 06f6a35ef6fc7759baf73d73a2576e645fa33c8e121b6c8b128f14bf8bd49740 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14502 | 27-CR-21-20637 | 2021-11-23 | 09289fa1c9f98c6980495b0c883063d024d23423ca0e088e0e2dc924b42b9ec5 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14503 | 27-CR-21-20637 | 2021-11-23 | 2e85fd42de4cae23f01bc387fa95325cfe92b5b784bd387fa9f09f13360672b806e | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14504 | 27-CR-21-20637 | 2021-11-23 | 34b571ee164c9d892cc084b80a6779c9 ff9cebf9aa0f7f588b5c096685321 08d | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14505 | 27-CR-21-20637 | 2021-11-23 | 3aeb71e9d4066abaa6c12334a2c865237281986b b1bec11e9d7d5919f8e57b4 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14506 | 27-CR-21-20637 | 2021-11-23 | 6a870a6bc334fc8489776ef3103481acc5d48bfcc3e4182f77cbf45f501a54217 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14507 | 27-CR-21-20637 | 2021-11-23 | 7db6a033 9a4dc49d965779ec87a208c082697298c709fa6f7efa778b57c8a45ec | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14508 | 27-CR-21-20637 | 2021-11-23 | 97b51cda968204fa5b6dabecdef2cdfa488f77b4c06be987845 0acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14509 | 27-CR-21-20637 | 2021-11-23 | 97b51cda968204fa5b6dabecdef2cdfa488f77b4c06be987845 0acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14510 | 27-CR-21-20637 | 2021-11-23 | b460d2a675ec6fd608ef8ea2ea56ece0c4f3f0ca4d2e0192291534f9ce010e7b | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14511 | 27-CR-21-20637 | 2021-11-23 | d8e2b12e2fcd82073a73976384151944fa6e965ced58228054d4991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14512 | 27-CR-21-20637 | 2021-11-23 | f458f7edd2d8c2d20ad5462bdcf fbd06eba3e2a6ef20454 6e3202d888d4b029a | Order for Conditional Release | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14513 | 27-CR-21-20637 | 2022-01-28 | 3aeb71e9d4066abaa6c12334a2c865237281986b b1bec11e9d7d5919f8e57b4 | Order for Production of Medical Records | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14514 | 27-CR-21-20637 | 2022-01-28 | d8e2b12e2fcd82073a73976384151944fa6e965ced58228054d4991a1dda3d9 | Order for Production of Medical Records | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14515 | 27-CR-21-20637 | 2022-01-28 | dfcf1953e12a3e245200dcc56e2e170d935b449e01b98e5a4f45ec2bccdc78c | Order for Production of Medical Records | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | /font-0109.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14516 | 27-CR-21-20637 | 2021-11-08 | 08baae25800df9520c05d16d401d87e339d9193211d9303a9496373299dc0e5b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-08_20240430083302.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14517 | 27-CR-21-20637 | 2021-11-08 | 9c704593c21a8fdd149b9e7dd9f24ca86eaafc09b35dba8612ca8ee96a33e6c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-08_20240430083302.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14518 | 27-CR-21-20637 | 2021-11-08 | bc2ea5844fb198a4be062c5da3ea016d273b613655330c259200f5005a267291 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-08_20240430083302.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-08_20240430083302.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14519 | 27-CR-21-20637 | 2023-03-14 | 086b4c456dbe6f99fbc99517bcda6cd0f8264bbc0f77bf0a1e64df0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14520 | 27-CR-21-20637 | 2023-03-14 | 140afe98fd94386e40a0889144d2ea5ebc0fc27ce8c15682 4f5da467dd4bed2r6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14521 | 27-CR-21-20637 | 2023-03-14 | 1fa67c75f967237772531fc162f836355e9ba54f68d7cb5e2180f6adbe8ece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14522 | 27-CR-21-20637 | 2023-03-14 | 2585eab81cf3df47997b77cfea7e291e89a18f75899bcf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14523 | 27-CR-21-20637 | 2023-03-14 | 787745 6c3942f800c9bac2332de91d8d112f0faac12cfa689e20393ba6f885d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14524 | 27-CR-21-20637 | 2023-03-14 | 787745 6c3942f800c9bac2332de91d8d112f0faac12cfa689e20393ba6f885d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14525 | 27-CR-21-20637 | 2023-03-14 | a03bb2ba2bed3d2ae25b5f2e5b623db23830390e7f95fe1838c9f2959e9d33 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14526 | 27-CR-21-20637 | 2023-03-14 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c7068adf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 14527 | 27-CR-21-20637 | 2023-03-14 | c09827ce81d98cbe2d1554a0411d2582abde533482 3d84bc4c79b3b9cdbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10528 | 27-CR-21-20637 | 2023-11-09 | 006ebd0726d03c449ad20c1ae69f2b7015abeb12b21752cdb2d9cafabac1ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0345.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10529 | 27-CR-21-20637 | 2023-11-09 | 017da15db1dd2c8824c6108a525a6ced4b8f8b7d2fc9696a8477f00a8ff3b03b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10530 | 27-CR-21-20637 | 2023-11-09 | 086bdc456db4d0f9f8c9951c7bcda6cd0b82d4bc0cf77bf6a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10531 | 27-CR-21-20637 | 2023-11-09 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0355.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10532 | 27-CR-21-20637 | 2023-11-09 | 25ff5ea8d81cf3df4799f7b7cfea7e291eff0a18f7589f9cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10533 | 27-CR-21-20637 | 2023-11-09 | 6e0db2b312c54396f9b3681b84b332f85ae0617cfdc1ea05533553d169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10534 | 27-CR-21-20637 | 2023-11-09 | 6e0db2b312c54396f9b3681b84b332f85ae0617cfdc1ea05533553d169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10535 | 27-CR-21-20637 | 2023-11-09 | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec95f941e6dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10536 | 27-CR-21-20637 | 2023-11-09 | b50a034599d4417ffae9647b896a83c2e62672faa15445c3c798ad2a23a71692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /font-0360.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10537 | 27-CR-21-20637 | 2023-11-09 | ea3b9de77bce2030d200bcad61c53f8e84bcfb0511e663f7e2ef07c93a732b195 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10538 | 27-CR-21-20637 | 2022-02-17 | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bd54a182902dd5d8dedbe4 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10539 | 27-CR-21-20637 | 2022-02-17 | 3aeb71e9d406daba6c12334a2c865f2372819896b618ec11e9d7d591f8e5764 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10540 | 27-CR-21-20637 | 2022-02-17 | 61f9dd81a4f916024beb7441f3d5d07ad96f8b449a3944d498f524e5774c62 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10541 | 27-CR-21-20637 | 2022-02-17 | d8e2b12e2fcd82073a7397638415194fa6e965ced5822805494991a1dda3d9 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /image-0232.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10542 | 27-CR-21-20637 | 2022-02-17 | ff12ce4f1fa4ee57bdd1cffa6ed1d6371 efea00ae03ab353bf587f684f27ba25 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10543 | 27-CR-21-20637 | 2022-02-17 | ff12ce4f1fa4ee57bdd1cffa6ed1d6371 efea00ae03ab353bf587f684f27ba25 | Order-Other | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10544 | 27-CR-21-20637 | 2021-07-27 | dfcf1953e12a3e2f452050cc56e2e170d9350a49e01b98e5a6f45ec2bcc6c78c | Proposed Order or Document | MCRO_27-CR-21-20637_Proposed Order or Document_2021-12-29_20240430083257.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed_Order_or_Document_2021-12-29_20240430083257.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10545 | 27-CR-21-20637 | 2022-12-29 | 640910ccca6281160f0fe14653336bc7a36849794b9cc99510da4e08fbb336c2 | Proposed Order or Document | MCRO_27-CR-21-20637_Proposed Order or Document_2021-12-29_20240430083254.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed_Order_or_Document_2021-12-29_20240430083254.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10546 | 27-CR-21-20637 | 2022-12-29 | 91e3a44cfa8800a11b549dea7ccfb66fcfc2a47cdaff1ca7f6e0b848d26651233 | Proposed Order or Document | MCRO_27-CR-21-20637_Proposed Order or Document_2021-12-29_20240430083254.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed_Order_or_Document_2021-12-29_20240430083254.zip | MnCourtFraud.com/File/27-CR-21-20637.zip | Daniel Lamar Ford |
| 10547 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0241.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10548 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0261.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10549 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0251.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10550 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10551 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10552 | 27-CR-21-20988 | 2011-11-12 | 31c800e14f903ab8a495023dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10553 | 27-CR-21-20988 | 2011-11-12 | 3909d3a28c6008fa605b494305767298feb0283f630e41c6405296225f65e0f | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10554 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0321.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10555 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10556 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0291.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10557 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0311.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10558 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0271.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10559 | 27-CR-21-20988 | 2011-11-12 | 4172bb551ee9ab119228a70fe983163dec1d0be49e26c986eebfa09c43ee7cf6 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0281.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10560 | 27-CR-21-20988 | 2011-11-12 | 751775157965670017cc854119da9df40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10561 | 27-CR-21-20988 | 2021-11-12 | c8f9a1e0d228b801f10bed478b988e3778eeb2e870b2467a016f23a63e4c621 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10562 | 27-CR-21-20988 | 2021-11-12 | d10cd7ea5993b8bbef82a252958ae5aac2f50095fd05960d5e3d2eb032baa0e4 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10563 | 27-CR-21-20988 | 2021-11-12 | f62746fe20a82cd20f7d50f833e58a71009f0fb3f5de2c6fd53f03ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10564 | 27-CR-21-20988 | 2021-11-12 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4d9debf85e697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10565 | 27-CR-21-20988 | 2023-06-01 | 16a67c75ff9672377725313c162f8363f5e9ba546d7c5b3e218808aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10566 | 27-CR-21-20988 | 2023-06-01 | 25bbe5dde14a29af4f4dfbedbfd45fc35b6d63173720e07489a5476db09d9207 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10567 | 27-CR-21-20988 | 2023-06-01 | 777acb19c369b51a8e7ede12ab8269174915e30b4d13cd16dca06043e5de514 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10568 | 27-CR-21-20988 | 2023-06-01 | 92adf14b15fa83b819f2d0268f7db0ece4c788f22ee2691d112c0b082834a40 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10569 | 27-CR-21-20988 | 2023-06-01 | 9deba3f8f6f80b117be7e387f27745f147ab91df032d5b2c11430d2387f873c | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10570 | 27-CR-21-20988 | 2023-06-01 | b50a034599f41f7f4ae96a470d96a83c2efd2672daa15445c3c706b4d26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10571 | 27-CR-21-20988 | 2023-06-01 | cb5e56847dbd4ec8c3f7e3d75913895a6c92e76ed2a9a3fa64311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10572 | 27-CR-21-20988 | 2023-06-01 | ccf86d0bea8b1354e7a73c4817d8793586274b5e8bd489bd9565166d7e4e2 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10573 | 27-CR-21-20988 | 2023-06-01 | f17036dbbfd4531df801597037174f999d4d91fc9eb674f5c52f0f0b4e5f416 | Finding of Incompetency and Order | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10574 | 27-CR-21-20988 | 2022-09-13 | 092f8faa1c9f98c698049f5b0c8830d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10575 | 27-CR-21-20988 | 2022-09-13 | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de157911025be232d6f0a364 | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10576 | 27-CR-21-20988 | 2022-09-13 | 3aeb71e9d406fabaa6c12334a2c865f23728198f66b18ec11e0d7d5919f8e5764 | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10577 | 27-CR-21-20988 | 2022-09-13 | 620766fe60f4b31ffb91d5a063aa5e5565cf5b8cddc83601288eeeda4bf6090b | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10578 | 27-CR-21-20988 | 2022-09-13 | 620766fe60f4b31ffb91d5a063aa5e5565cf5b8cddc83601288eeeda4bf6090b | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10579 | 27-CR-21-20988 | 2022-09-13 | d8e2b12e2fcd820f7a7397638415194f4a6e965ced58228f549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10580 | 27-CR-21-20988 | 2023-06-16 | 16f1136a5ae69c9e50686ef111533c283fb06da71a1ade96b41cafba15bb33 | Notice of Case Reassignment | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Case_Reassignment_2023-06-16_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10581 | 27-CR-21-20988 | 2023-06-16 | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063bf8311563838f99fc01118 | Notice of Case Reassignment | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Case_Reassignment_2023-06-16_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10582 | 27-CR-21-20988 | 2024-01-26 | 1fa67c75ff9672377725313c162f8363f5e9ba546d7c5b3e218808aa88edece8 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10583 | 27-CR-21-20988 | 2024-01-26 | 333715481b19c50fc41782fcdb15f3de082b8b00de104017280718265a511a | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10584 | 27-CR-21-20988 | 2024-01-26 | 3ee2a70966f31550b c09b5d49bc2f519da3c4ea0e84b770357966802fecf95129 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10585 | 27-CR-21-20988 | 2024-01-26 | 3ee2a70966f31550b c09b5d49bc2f519da3c4ea0e84b770357966802fecf95129 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10586 | 27-CR-21-20988 | 2024-01-26 | 515e29151d0ca14dc34baae9d077ee71073f24f2e2d9c936285c10346747191d8 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10587 | 27-CR-21-20988 | 2024-01-26 | 896bf311568fca6afba9094febe049835e5a3d576faf51f30bf96e5fba9d49ea2 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10588 | 27-CR-21-20988 | 2024-01-26 | b50a034599f41f7f4ae9647f0d96a83c2efd2672daa15445c3c706b4d26e17692 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10589 | 27-CR-21-20988 | 2024-01-26 | d9726ea54c27670aefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10590 | 27-CR-21-20988 | 2024-03-19 | 1fa67c75ff9672377725313c162f8363f5e9ba546d7c5b3e218808aa88edece8 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10591 | 27-CR-21-20988 | 2024-03-19 | 333715481b19c50fc41782fcdb15f3de082b8b00de104017280718265a511a | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10592 | 27-CR-21-20988 | 2024-03-19 | 546e876926bcab1afce46274494422a4b6dda5de5cdd078a4e6c8d0b9091aae76 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10593 | 27-CR-21-20988 | 2024-03-19 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 321

CASE 0:25-cv-02670-PAM-DLM   Doc. 51   Filed 07/11/25   Page 323 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10594 | 27-CR-21-20988 | 2024-03-19 | b50a03459944371fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10595 | 27-CR-21-20988 | 2024-03-19 | bd97589b0a08dc39473d43ee3406d0c3be8b40ca55b871556aad81303f9e | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10596 | 27-CR-21-20988 | 2024-03-19 | c4365e65743cfbd20b5241958015906fd9fbe25e53b488c059e76d9c1430ccfab | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10597 | 27-CR-21-20988 | 2024-03-19 | d1538050d2d03fa8e01e3526e83c9f2dc65a3efc2aa7e4f1cd11730f00f82f2 | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10598 | 27-CR-21-20988 | 2024-03-19 | d1aafac834064768efec41d6725cc7b3bc98bb036cf86ae89f6d3177aaf1bb0a | Notice of Hearing | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10599 | 27-CR-21-20988 | 2023-11-28 | 01a9f5bfc6d26cac946b80911841a6a8130ef7144ca381347ae2423f54f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10600 | 27-CR-21-20988 | 2023-11-28 | 294871c4e9e4276247f9c10fc50a5c2da114c820102c16d8266eb6914d13c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10601 | 27-CR-21-20988 | 2023-11-28 | 2b77a91c4a802d7347c62f2b06e96db6bf907a0ac4f8f63d1e5e0c9f5b062438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10602 | 27-CR-21-20988 | 2023-11-28 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017249b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10603 | 27-CR-21-20988 | 2023-11-28 | 39e8386d490416fe977033b06e223443cc6de6215af024f0b654ec2ae288b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10604 | 27-CR-21-20988 | 2023-11-28 | 3d36db804adb253ab53 f3400f7b6d4bb0721f23dc3863543b8258b00317d0815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10605 | 27-CR-21-20988 | 2023-11-28 | 8f5a6f2be08861ee60a2910e7aa8f42d0d6cfe95fd5e5d2807582527ad746deffb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10606 | 27-CR-21-20988 | 2023-11-28 | add56f0f536281 f0f07b3d2121fd184c41e72632d3baf142c35dca5800461565c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10607 | 27-CR-21-20988 | 2023-11-28 | b06a6e29fc53dfef3f0cb5dbf6afa6c1be253a00049e86ef27360d1b62f0e1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10608 | 27-CR-21-20988 | 2023-11-28 | d363686936aa05b932246670a2251c1230acb4dd15abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10609 | 27-CR-21-20988 | 2023-12-05 | e201c6fbf4ebbfeee9a703a8c1d68d169251c23c9f270faee9591024945658d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10610 | 27-CR-21-20988 | 2023-12-05 | 086b4c456db6d0998c99517bcda6cd0f82b46bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10611 | 27-CR-21-20988 | 2023-12-05 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008ad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10612 | 27-CR-21-20988 | 2023-12-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017249b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10613 | 27-CR-21-20988 | 2023-12-05 | 6a1e22132a54fea50ed e24790b84e51f3e2ebf30e9925fba45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10614 | 27-CR-21-20988 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448ba1c4593 f8bacccbb827c8d407bf6bfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10615 | 27-CR-21-20988 | 2023-12-05 | b50a03459944371fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10616 | 27-CR-21-20988 | 2023-12-05 | d76864ea49d922e34b97450f0d9f002100bb66d2418ac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10617 | 27-CR-21-20988 | 2023-12-05 | f5f4af44f77e53a5254 2e74fccaf00aa8b830889b3fbe0e568af4f03889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10618 | 27-CR-21-20988 | 2023-12-05 | f5f4af44f77e53a5254 2e74fccaf00aa8b830889b3fbe0e568af4f03889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10619 | 27-CR-21-20988 | 2021-12-20 | 069fa35ef60c773f6af73d73a257fee645fa33c8e1216c8b128f14b8fb49740 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10620 | 27-CR-21-20988 | 2021-12-20 | 0cf287252ce650e9e18dda2fcf6d31ed3e9878 f6d3c9a0f17ea7c0c7dc680042 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10621 | 27-CR-21-20988 | 2021-12-20 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008ad8bedece8 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10622 | 27-CR-21-20988 | 2021-12-20 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10623 | 27-CR-21-20988 | 2021-12-20 | 34b571ee164c9d892cc0b8d80a579c9f9ceab9aa0f758888b5c990dd5132186d | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10624 | 27-CR-21-20988 | 2021-12-20 | 4001ae9b879d363810306730dc424fb0d2e0e96552c3cf7550e2e0256680d0a | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10625 | 27-CR-21-20988 | 2021-12-20 | 5af830f981f9616c0bf35a27b6974f898af0c680046581027b9ea6facafa6fc | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10626 | 27-CR-21-20988 | 2021-12-20 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 322

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10627 | 27-CR-21-20988 | 2021-12-20 | 97b51cda968204a5b6dabecdef2cdfa48ff77b4c06be9878450acb027ba66d3 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2021-12-20_20240430083354.pdf | /font-0186.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10628 | 27-CR-21-20988 | 2021-12-20 | b50a034599f4f437fae9647b0f6a83c2e8267244a15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2021-12-20_20240430083354.pdf | /font-0157.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10629 | 27-CR-21-20988 | 2022-05-31 | 31bf6d045e2014ce9cde7833440baf7959 1d1 4bd71 3eb9182ac31b5e a5397afa | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-05-31_20240430083352.pdf | /image-0005.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10630 | 27-CR-21-20988 | 2022-05-31 | eb8f1bddcefe930d3def6114304ce9fabf8b0367 4ba6e51ae2ca46d510373c18 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-05-31_20240430083352.pdf | /font-0007.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10631 | 27-CR-21-20988 | 2022-10-04 | 035c76daa512aa9156d7eae4e7e9287a7653a4535e62988bd8fb932703 4a8 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0145.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10632 | 27-CR-21-20988 | 2022-10-04 | 1fa67c75f9967237772531 3c1628336356 9ba546d7c5b3e21800ba88be e49 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0173.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10633 | 27-CR-21-20988 | 2022-10-04 | 3ae67 1e9d406babaa6c12334a2c8b5f2372819886bb18ec11e9d7d5919 8e5764 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /image-0165.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10634 | 27-CR-21-20988 | 2022-10-04 | 4f689f3582f6a4777209fde9ed584f697 67a2611621303420e79bd6bbac4517d | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0141.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10635 | 27-CR-21-20988 | 2022-10-04 | 986ca291e22af3a8b2d259c50921585598 3e9f498f6a58d56cf 84a2fa197 650f4 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0130.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10636 | 27-CR-21-20988 | 2022-10-04 | b50a034599f4f437fae9647b0f6a83c2e8267244a15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0178.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10637 | 27-CR-21-20988 | 2022-10-04 | bb86ba526cf35f1344196004891 0caf13ca34a5f53653475e4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0149.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10638 | 27-CR-21-20988 | 2022-10-04 | c6f3e284eee2f234b562d1e59d4028022689ef2c3b6ab22ccfd96d5b06c17 4e7 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0047.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10639 | 27-CR-21-20988 | 2022-10-04 | d8e2b12e2fcd82073a7397638415194 6fa6e965ce4582280549499 1a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /image-0164.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10640 | 27-CR-21-20988 | 2022-10-04 | f52a3c4661d82fff8a765ca80fc566610124dd765d50248fcf4233c70c860b6 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2022-10-04_20240430083348.pdf | /font-0151.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10641 | 27-CR-21-20988 | 2023-04-03 | 295dbdbae978e9899e705269817 8ba1ee034c1c8680fab874ea1 3514 4eb0dd2f | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2023-04-03_20240430083346.pdf | /font-0009.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10642 | 27-CR-21-20988 | 2023-04-03 | 7f6afc1b12b4dfb2dd23bc9880314d58d27622cb2e3eeb71d8d266ee58e1836 | Order for Conditional Release | MCRO_27-CR-21-20988_Order for Conditional_Release_2023-04-03_20240430083346.pdf | /image-0020.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10643 | 27-CR-21-20988 | 2021-12-14 | 0108e5ca2687df0ca4b76a45e40b0033e6 5a936ce05 db811 ae9 7c01 37dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /image-0114.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10644 | 27-CR-21-20988 | 2021-12-14 | 06ca043d766ac6621e22866f074c2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0139.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10645 | 27-CR-21-20988 | 2021-12-14 | 28379393 0c7cb1a5e4e84cf7589f5416e1aa37232 ebdd6ac2545159c219fd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0171.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10646 | 27-CR-21-20988 | 2021-12-14 | 3afd11675afbfb8556bdf9e19b296daeed36390139442a87b4dfc2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0168.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10647 | 27-CR-21-20988 | 2021-12-14 | 427af119e8f70484864710f5da05ea8d3851 62ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0116.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10648 | 27-CR-21-20988 | 2021-12-14 | 428d6a396b74d24a2a6918 1 2e62eb 6d0b1160f6af2319 5fc93ce1d844ce37666 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0154.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10649 | 27-CR-21-20988 | 2021-12-14 | 531 3a0 4f335c20f2 4691 6449f843758 5 8ea1 897feb65 ce d8717 3f4 502f52 64 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0155.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10650 | 27-CR-21-20988 | 2021-12-14 | c8ce43d6f18ac27faee945871 03b37571524724 3ca56b02d79521a84380317cc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0165.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10651 | 27-CR-21-20988 | 2021-12-14 | c8ce43d6f18ac27faee945871 03b37571524724 3ca56b02d79521a84380317cc | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0146.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10652 | 27-CR-21-20988 | 2021-12-14 | f1834a5d5db2a2790a149896 9d5af62e09 835e7 bf077 04e6c7ac375c3971 54f | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim_Conditions_of_Release_2021-12-14_20240430083356.pdf | /font-0184.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10653 | 27-CR-21-20988 | 2021-12-20 | 0cf28725 2ce65be9e18dda2fcbfd31 ed3e9 8786d3c 9a0f7 ea7c0c74e5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | /image-0007.png | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10654 | 27-CR-21-20988 | 2021-12-20 | 1fa67c75f9967237772531 3c1628336356 9ba546d7c5b3e21800ba88bee ce49 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | /font-0084.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10655 | 27-CR-21-20988 | 2021-12-20 | 5af8308981f9616c0bf35a27b6974f98d9a0fc680094b581027b9eabfacafa6fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10656 | 27-CR-21-20988 | 2021-12-20 | b50a034599f4f437fae9647b0f6a83c2e8267244a15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | /font-0087.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10657 | 27-CR-21-20988 | 2021-12-20 | e5617c2d73daba740371102fc226a45d9925ae41d0e6ef2a1cf0a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | /image-0017.jpg | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10658 | 27-CR-21-20988 | 2022-08-09 | 0a8aa5e6bb8404d711f12 9ef76463 913126fe50a008d811a7f98fb02e6c481 8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0037.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10659 | 27-CR-21-20988 | 2022-08-09 | 167427ac1c6db5fecd5f20a433efd c886e7b58fe17a0bc3530c66d7c9ed20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0035.ttf | MnCourtFraud.com/File/27-CR-21-20988/ | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10660 | 27-CR-21-20988 | 2022-08-09 | 1dedf78fd3892956e80d4e65c711355d246373b40bae1b9730421572fdd3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0108.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10661 | 27-CR-21-20988 | 2022-08-09 | 16a67c75ff9672377725313c162f8363fe9ba546d7c5b3e218808ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0094.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10662 | 27-CR-21-20988 | 2022-08-09 | 215b4fa813d2e0d96628cd0752ab8d53aa14a366c38f53c6555c68be10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0106.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10663 | 27-CR-21-20988 | 2022-08-09 | 23f6ea3c8dae27daf8f9b4878d4f78a46caa54ea1e07563b245745fb7fd28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10664 | 27-CR-21-20988 | 2022-08-09 | 3acc04381b015b75ed0b51c9a1bcdc754027c7cf2974f86b70a812983e6c6fc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0102.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10665 | 27-CR-21-20988 | 2022-08-09 | 434c20e3aecbf89e8f9aa829595e84ae1e3328b421403acd9d31c7be735b0e0b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10666 | 27-CR-21-20988 | 2022-08-09 | 56021686b00fcd73c5b03d9b07cd66d0dc75da17f1fb75335ee1d28fc1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0042.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10667 | 27-CR-21-20988 | 2022-08-09 | 6b15cfd46d58ee2939441741e1ae1a6badba8a04b10c40d0e411cbc0c3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10668 | 27-CR-21-20988 | 2022-08-09 | 7bcc0af21d8ec25d276a1094d6ae93f950d86c9bccbcfb337006db9f228403f71f3e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10669 | 27-CR-21-20988 | 2022-08-09 | b50a03459941437fae9647f0d95a83c2efd26724aa15445c3c706a8a05a7693 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /font-0097.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10670 | 27-CR-21-20988 | 2022-08-09 | c5bb14c6ad9372e8659ab57a91be437cc610c452b36d5387b5acf30b80e70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10671 | 27-CR-21-20988 | 2022-08-09 | e5617c2cf7a3aba74037102fc226a45d9925ac41d6e6e2a1cf6a66eb7a0e38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | /image-0050.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10672 | 27-CR-21-20988 | 2023-01-05 | 086b4c456dbe8f98f8c99517bcda6cd0f826460ac0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10673 | 27-CR-21-20988 | 2023-01-05 | 1fa67c75ff9672377725313c162f8363fe9ba546d7c5b3e218808ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0374.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10674 | 27-CR-21-20988 | 2023-01-05 | 2104badb50afbab3de4098fe1c10b3ef5ca75d59ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10675 | 27-CR-21-20988 | 2023-01-05 | 2104badb50afbab3de4098fe1c10b3ef5ca75d59ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10676 | 27-CR-21-20988 | 2023-01-05 | 25f85ea8d81cf3df4799757cfcfea7e291e9fa18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10677 | 27-CR-21-20988 | 2023-01-05 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113fcf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10678 | 27-CR-21-20988 | 2023-01-05 | b50a03459941437fae9647f0d95a83c2efd26724aa15445c3c706a8a05a7692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /font-0379.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10679 | 27-CR-21-20988 | 2023-01-05 | c09827ce81d88cbe2d1554a0411d2582fab5e5348223d84bc4e79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10680 | 27-CR-21-20988 | 2023-01-05 | cf6c9854abd212cb871 40ae215527727b7b3daf24fd54d21c005170286a4e8b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10681 | 27-CR-21-20988 | 2023-04-03 | 2e3164e79df8cc3e2448 1ab6a1806b786da1d0979d69f893 16e16eeab47dac1b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083345.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10682 | 27-CR-21-20988 | 2023-04-03 | 36bc901e9f19c3bb51b1b60d60bf33a406050a3591e5d9a1016c49c10c19acd1c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083345.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10683 | 27-CR-21-20988 | 2023-04-03 | 3e561c2c7eb0c35993742f8a5f9d40edcb30ed6c22358f1c747699f9e07516f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083345.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083345.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10684 | 27-CR-21-20988 | 2023-09-18 | 0174a154b1dd2c0824c0108a525fa6ec84bd9b7d2fc9696a84700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10685 | 27-CR-21-20988 | 2023-09-18 | 08b4c456dbe8f98f8c99517bcda6cd0f826460ac0cf77b0fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10686 | 27-CR-21-20988 | 2023-09-18 | 16a67c75ff9672377725313c162f8363fe9ba546d7c5b3e218808ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10687 | 27-CR-21-20988 | 2023-09-18 | 25f85ea8d81cf3df4799757cfcfea7e291e9fa18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10688 | 27-CR-21-20988 | 2023-09-18 | 6efdb2b312c54396f9b3681b64b3328526a0617cfdc1eaf8053355541609c66e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10689 | 27-CR-21-20988 | 2023-09-18 | 6efdb2b312c54396f9b3681b64b3328526a0617cfdc1eaf8053355541609c66e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10690 | 27-CR-21-20988 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab82691749f1e30b4d13c01b6caf6044a3c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10691 | 27-CR-21-20988 | 2023-09-18 | b5060400b1f379e6c13ebd78362612625d47ef13001 4a07fe91789ef5322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10692 | 27-CR-21-20988 | 2023-09-18 | b50a03459941437fae9647f0d95a83c2efd26724aa15445c3c706a8a05a7692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | /font-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 324

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10693 | 27-CR-21-20988 | 2024-01-26 | 0174a154b1dd2cf824c0108a525fa6ced8ebf8b7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10694 | 27-CR-21-20988 | 2024-01-26 | 086b4c456dbe6f09f8c99517bcda6c40f82646bc0e77bd0a1e6dd4f9a7c3f6fd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10695 | 27-CR-21-20988 | 2024-01-26 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10696 | 27-CR-21-20988 | 2024-01-26 | 2585ea8d81cf3df47997b77cfea7e291e89a18f7589f9cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10697 | 27-CR-21-20988 | 2024-01-26 | 38a005d792627fa66a315e92b55a56fdc80b20e20ee7b81f907bfcbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10698 | 27-CR-21-20988 | 2024-01-26 | 6efdb2b12c54396f9b36810f4b433f5ae06117cfdc1ea8053355d3f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10699 | 27-CR-21-20988 | 2024-01-26 | 6efdb2b12c54396f9b36810f4b433285ae0617cfdc1ea8053355d3f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10700 | 27-CR-21-20988 | 2024-01-26 | 777acb19e3b9b51a8e7ede12abd2b9174915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10701 | 27-CR-21-20988 | 2024-01-26 | b50a03459f441376a9647f090a83c2e626724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10702 | 27-CR-21-20988 | 2022-02-28 | 086b4c456dbe6f09f8c99517bcda6c40f82646bc0e77bd0a1e6dd4f9a7c3f6fd | Other Document | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10703 | 27-CR-21-20988 | 2022-02-28 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa8bedecef8 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | /font-0121.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10704 | 27-CR-21-20988 | 2022-02-28 | b50a03459f441376a9647f090a83c2e626724aa15445c3c706fad26e17692 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10705 | 27-CR-21-20988 | 2022-02-28 | ee7547d940a5967e8e7b87e0e52e9c281630c4a5df73d77d8e49964f7bc4995 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10706 | 27-CR-21-20988 | 2022-02-28 | f553346d242b0d6c71fc233d264b1c1e1b3d82e02fe2602f58fe1bf3276a366 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10707 | 27-CR-21-20988 | 2022-05-31 | 092f8fa1c9f98c698049560c8830d302dd23423cafe888e0e2dc924fd2b9ec5 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10708 | 27-CR-21-20988 | 2022-05-31 | 0db39d57b26e9979d0727239233ddefe4914c295fa0a7684568cabdc22f5b6d4 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10709 | 27-CR-21-20988 | 2022-05-31 | 2670841b83c419c2b87f98123c3f765fe340a2da34a36654018f6fd4667ce306 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10710 | 27-CR-21-20988 | 2022-05-31 | 33865260dd5e51067819940ca570aeddef7c871492f4fb9ed13295fc4cb0fd8 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10711 | 27-CR-21-20988 | 2022-05-31 | 61983574b8ed1214fa711ae248b80bf99923e1ee5770c6b5eff90378f5c303426 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10712 | 27-CR-21-20988 | 2022-05-31 | 75b3687ba2323fc6cea61fb10c49d741cf90b442d9aa7c7e116df78d7a1de91 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10713 | 27-CR-21-20988 | 2022-05-31 | 7dbf755c40f6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10714 | 27-CR-21-20988 | 2022-05-31 | d43e64555785a6ed6a06627304e1e6db1b86f0b981e6ee37f8d0c06bd077f | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10715 | 27-CR-21-20988 | 2022-05-31 | e09d0a3480df5de814cf65e5b46a7e4410c6f8956498d61106176f6de3df9b4ea | Other Document | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10716 | 27-CR-21-20988 | 2021-12-14 | 06ca043d766ac6621e22f6f07d4c2b002dad01052bd37a0a6157a08c0da7f7949 | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10717 | 27-CR-21-20988 | 2021-12-14 | 283793930c7cb1a5e4e84cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10718 | 27-CR-21-20988 | 2021-12-14 | 3a6f1f07ed0fb85560a89e1f920da0eeed363f0c0139442a876464af2b2884 | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10719 | 27-CR-21-20988 | 2021-12-14 | 53a3a6d335c26546916449943758508ea1897feb85ecdf71738392f526d | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10720 | 27-CR-21-20988 | 2021-12-14 | c8ce43dbf18ac27bae9458710b3757152472ca56b02d7f521a8438031cc | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10721 | 27-CR-21-20988 | 2021-12-14 | c8ce43dbf18ac27bae9458710b3757152472ca56b02d7f521a84380317cc | Proposed Order or Document | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10722 | 27-CR-21-20988 | 2023-12-29 | 13eff74c5fab012ab0697c74dc82cacc7b7892f8efab789e888b0512fc9e2af | Returned Mail | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083339.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Returned_Mail_2023-12-29_20240430083339.zip | MnCourtFraud.com/File/27-CR-21-20988.zip | GORDON EUGENE SHARP, Jr. |
| 10723 | 27-CR-21-21355 | 2023-12-29 | e5f345aa87095df5ae51cc79f35c25f7705e518811298a8725240a68520804 | Returned Mail | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.zip | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Returned_Mail_2023-12-29_20240430083338.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10724 | 27-CR-21-21355 | 2021-11-18 | 2ae39a4054b58f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10725 | 27-CR-21-21355 | 2021-11-18 | 2ae39a4054b58f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10726 | 27-CR-21-21355 | 2021-11-18 | 2aec39a405ab5f8f110bf301ea88db0c1610cac954536c66cbef74a33df16064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10727 | 27-CR-21-21355 | 2021-11-18 | 2aec39a405ab5f8f110bf301ea88db0c1610cac954536c66cbef74a33df16064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10728 | 27-CR-21-21355 | 2021-11-18 | 2aec39a405ab5f8f110bf301ea88db0c1610cac954536c66cbef74a33df16064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10729 | 27-CR-21-21355 | 2021-11-18 | 2aec39a405ab5f8f110bf301ea88db0c1610cac954536c66cbef74a33df16064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10730 | 27-CR-21-21355 | 2021-11-18 | 3881808a492ba940707e2b41b9e32dda6a9a744f5ea3797769fbd9a66e11fb18 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10731 | 27-CR-21-21355 | 2021-11-18 | 3909d3a28c60f8bfa605fb494305767298fa6f2838639ce54052962f25d5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10732 | 27-CR-21-21355 | 2021-11-18 | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b7206b00fb71321fe964b52089a58f | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10733 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10734 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10735 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10736 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10737 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10738 | 27-CR-21-21355 | 2021-11-18 | 5a6ecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9fb | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10739 | 27-CR-21-21355 | 2021-11-18 | cf8a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10740 | 27-CR-21-21355 | 2021-11-18 | f627466c20a82cd207d50833a58a71009098d35de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10742 | 27-CR-21-21355 | 2023-06-01 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800f8ad8edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10743 | 27-CR-21-21355 | 2023-06-01 | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a5476b09d920f7 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10744 | 27-CR-21-21355 | 2023-06-01 | 777acb19e3b9b51a8e7ede12ab82691749f15e30b4d13cd1b6ca80443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10745 | 27-CR-21-21355 | 2023-06-01 | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ec2691d112c0b0f3834a40 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10746 | 27-CR-21-21355 | 2023-06-01 | 9deba389fd86d117be7e387f27745f147ab91df02d2b5b2c1f430423f7f8713c | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10747 | 27-CR-21-21355 | 2023-06-01 | b50a034599444371be9670d96a83c2efd26724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10748 | 27-CR-21-21355 | 2023-06-01 | cb5e5684f7dbd4ec8c3f7e3d759138fd0e50c76ed2e6a30fb4331cd150f7fb57b | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10749 | 27-CR-21-21355 | 2023-06-01 | cc08640bea9b135a4e7a7c4817df79358627486be8b04f89a0b565f166d7e4e2 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10750 | 27-CR-21-21355 | 2023-06-01 | f17936b6bf0453df801597037174f999d40918c9eb674f0c523f68e4e5f416 | Finding of Incompetency and Order | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10751 | 27-CR-21-21355 | 2022-09-13 | 09286fa1c9f98c6880495b0c88306d302d423423ca9888e0cde924bd209ec5 | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10752 | 27-CR-21-21355 | 2022-09-13 | 1602a13fbad2fd1466be64412c6f1f64f7e9a75de15791102f58e2326f0fa364 | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10753 | 27-CR-21-21355 | 2022-09-13 | 3aeb71e9d406baba6c12334d2c805f237281f698b618ec11e9d7d591b58e5764 | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10754 | 27-CR-21-21355 | 2022-09-13 | 6207666eb064b31ffb91d5a063aa5e5565cf558cdc8360128eeeda4bf60907b | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10755 | 27-CR-21-21355 | 2022-09-13 | 6207666eb064b31ffb91d5a063aa5e5565cf558cdc8360128eeeda4bf60907b | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10756 | 27-CR-21-21355 | 2022-09-13 | d8e2b12e2fcd82073a73976384151944a6e06ced582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10757 | 27-CR-21-21355 | 2023-06-16 | 1fd1136a5ae69c9e5068fed0111533c283fb06da71a1aefe96b41cad9a15bb33 | Notice of Case Reassignment | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Case_Reassignment_2023-06-16_20240430083449.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10758 | 27-CR-21-21355 | 2023-06-16 | 4b0b043cb476134a2e47a504c233d3d0f7a52a3b0638831356383f899c41118 | Notice of Case Reassignment | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Case_Reassignment_2023-06-16_20240430083449.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 326

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10759 | 27-CR-21-21355 | 2024-01-26 | 1fa67c75ff967237772531cic162f863cf9ba54fd7c5b3e21800faad8edece8 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0260.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10760 | 27-CR-21-21355 | 2024-01-26 | 333715483c1e9c50fc417821cdb15f3de082bfb00de104017d2fb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10761 | 27-CR-21-21355 | 2024-01-26 | 3ee2a7096f31550fc09fe5d49bc2f519da3c4ea0e84b770357966802fcff95129 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0267.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10762 | 27-CR-21-21355 | 2024-01-26 | 3ee2a7096f31550fc09fe5d49bc2f519da3c4ea0e84b770357966802fcff95129 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0283.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10763 | 27-CR-21-21355 | 2024-01-26 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93628f5c10346747191d8 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10764 | 27-CR-21-21355 | 2024-01-26 | 8968d311648cafadfae90943ee4983fa5a34576df51f5f06f9ea5fa9d4f0ea2 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0288.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10765 | 27-CR-21-21355 | 2024-01-26 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0263.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10766 | 27-CR-21-21355 | 2024-01-26 | d9726ea454c27670afaefaf07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | /font-0274.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10767 | 27-CR-21-21355 | 2024-03-19 | 1fa67c75ff967237772531cic162f863cf9ba54fd7c5b3e21800faad8edece8 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /font-0061.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10768 | 27-CR-21-21355 | 2024-03-19 | 333715483c1e9c50fc417821cdb15f3de082bfb00de104017d2fb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10769 | 27-CR-21-21355 | 2024-03-19 | 546e976926bcab1afce4627d4f422a4b6dda5de5cdd078a4e6cd8db0091aae76 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /font-0045.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10770 | 27-CR-21-21355 | 2024-03-19 | 7eead098d4c00a7a2b7eef767df7715e1e8fe6bfd5dddc786d1595203337c7ca | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10771 | 27-CR-21-21355 | 2024-03-19 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706b8ad26e17692 | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /font-0068.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10772 | 27-CR-21-21355 | 2024-03-19 | bd75f0b0a08dc39473d43ee340680c3befdb40ca55b87f15563eaad4d8130f39e | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /font-0038.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10773 | 27-CR-21-21355 | 2024-03-19 | c4365e65743c8d20b524195901590065df8be25e539488c059e76d8c143fccfab | Notice of Hearing | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | /font-0043.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10774 | 27-CR-21-21355 | 2023-11-28 | d15380502d03fa8e01e352be83c9f2dc63a38efc2aa7e401cd1173000018f22 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0008.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10775 | 27-CR-21-21355 | 2023-11-28 | d1aa8acf0340647b8e8ec41d6725cc7b3bc9f6b036cf86aef98d3177aaffbb0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0041.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10776 | 27-CR-21-21355 | 2023-11-28 | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0065.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10777 | 27-CR-21-21355 | 2023-11-28 | 294871c4e9e427624f79c10fc60a5fc2da114c82010c16d8266e6691413c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0070.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10778 | 27-CR-21-21355 | 2023-11-28 | 2b77a91c4a802d7347c62f2b06c96db06b6b07a0ac4f8f63d1e5e6c9f5b862438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10779 | 27-CR-21-21355 | 2023-11-28 | 333715483c1e9c50fc417821cdb15f3de082bfb00de104017d2fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10780 | 27-CR-21-21355 | 2023-11-28 | 39e8386d4904160e977033b0fee223443cbe6e215a8524f5f865cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10781 | 27-CR-21-21355 | 2023-11-28 | 3d36db8044db2534bb587d807b6d4bb07121f3dc3863543b8258b0317788815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10782 | 27-CR-21-21355 | 2023-11-28 | 8f5a6f2be08f61ee60a291fe7aa8042db6cfe0585e5d28075b2527ad74bdefb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0056.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10783 | 27-CR-21-21355 | 2023-11-28 | add560953628f1f607b3d2122d184c41e726342baf142c55dca58004615b5cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | /font-0058.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10784 | 27-CR-21-21355 | 2023-12-05 | b06a6e29fc53dfe5f0fc5bfb6a6c16e253a0004f9e86e8727360d1b62fbe1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0060.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10785 | 27-CR-21-21355 | 2023-12-05 | d3636869d36afa05f9332246702251401230ac5fdd1a5e5ec2852d1a50e505e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0063.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10786 | 27-CR-21-21355 | 2023-12-05 | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0053.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10787 | 27-CR-21-21355 | 2023-12-05 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf77bf0a1e64d89a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0017.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10788 | 27-CR-21-21355 | 2023-12-05 | 1fa67c75ff967237772531cic162f863cf9ba54fd7c5b3e21800faad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0005.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10789 | 27-CR-21-21355 | 2023-12-05 | 333715483c1e9c50fc417821cdb15f3de082bfb00de104017d2fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10790 | 27-CR-21-21355 | 2023-12-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2e6f30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0012.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10791 | 27-CR-21-21355 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacc0b8f27c8d4071bf6bb6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /font-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 327

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10792 | 27-CR-21-21355 | 2023-12-05 | b50a034599f44f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /tort-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10793 | 27-CR-21-21355 | 2023-12-05 | d76f64ea49d92e34bfeb7450b02382105b6646421f8ac854986338e7a02140875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10794 | 27-CR-21-21355 | 2023-12-05 | f5f4af44f77e53a5254247c41ccaf804adb8308d93ffe00e568af493880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /tont-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10795 | 27-CR-21-21355 | 2023-12-05 | f5f4af44f77e53a5254247c41ccaf804adb8308d93ffe00e568af493880929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | /tont-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10796 | 27-CR-21-21355 | 2021-11-18 | 37ad964b64e6cd73a102d482b40b4a43637840503224343e7c9c6418583b2ba | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083502.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-11-18_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10797 | 27-CR-21-21355 | 2021-11-18 | b3eb3c66a3bca838351245500a0cbe4dd64745360f386c9a9bd5018591f9c4f707 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-11-18_20240430083508.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-11-18_20240430083508.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10798 | 27-CR-21-21355 | 2021-12-20 | 06f6a35ef60c7759baf73d73a2576e645fa33c8e12166c0b128f14bf0b49740 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10799 | 27-CR-21-21355 | 2021-12-20 | 0cf287252ce658e9e18dda2fcbfd31ed3e9878663c9a0f17ea7c0c74e58f80942 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10800 | 27-CR-21-21355 | 2021-12-20 | 1fa67c75ff9672977725313c1628f8363e9fba546d7c5b3e21800bda08edece8 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0164.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10801 | 27-CR-21-21355 | 2021-12-20 | 2e859dd2de4cae2391bc387fe9533c0e92b5c70b6d473b09513360672b8e86c | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0165.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10802 | 27-CR-21-21355 | 2021-12-20 | 34b571ee16dc9d892cc984b80a579c9f9ceab9aa0f7588fb5c690dd51321f86d | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0189.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10803 | 27-CR-21-21355 | 2021-12-20 | 46f62ae9bd79d36381030907550c42d4bf9eeb0e96523cd755b2e0250680d9e | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10804 | 27-CR-21-21355 | 2021-12-20 | 5aff30f981f961c0b35a27be97e9d9baf6e08660d60a581027e9ea0acafa6fc | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10805 | 27-CR-21-21355 | 2021-12-20 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987850ac027ba66df3 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0175.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10806 | 27-CR-21-21355 | 2021-12-20 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987850ac027ba66df3 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0186.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10807 | 27-CR-21-21355 | 2021-12-20 | b50a034599f44f37fae96470d96a83c2efd26724aa15445c3e706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | /tont-0187.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10808 | 27-CR-21-21355 | 2022-05-31 | 45aa7a5459f883c10a341f8a2ddc844c26c50395c231a4f9c0f32a061775cee | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-05-31_20240430083500.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-05-31_20240430083500.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10809 | 27-CR-21-21355 | 2022-05-31 | 6e104d6d83dca0222b26c1d7b51773a2a0540a4c8ce0835359e16b9b9dbe406a | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-05-31_20240430083500.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-05-31_20240430083500.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10810 | 27-CR-21-21355 | 2022-10-04 | 035c76daa512aed156d7eaee4c7e8287a7653a4555e62699b0d89b9327034a8 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10811 | 27-CR-21-21355 | 2022-10-04 | 1fa67c75ff9672977725313c1628f8363e9fba546d7c5b3e21800bda08edece8 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0173.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10812 | 27-CR-21-21355 | 2022-10-04 | 3aeb71e9d406baba6c1233442c8fc5037281986b61bec11e9d7d591f8e5764 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10813 | 27-CR-21-21355 | 2022-10-04 | 4f689f3582fda4777259dfe9ed5848f40767fa2631d2130342de79bd6bbac4517d | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0141.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10814 | 27-CR-21-21355 | 2022-10-04 | 986ca291e22af3a062d259c50921585983e9f49f845d6586c84a20a1976501f4 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10815 | 27-CR-21-21355 | 2022-10-04 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10816 | 27-CR-21-21355 | 2022-10-04 | bb86ba526cf35f13441960048f91caf13ca34a5f5363437fe4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0149.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10817 | 27-CR-21-21355 | 2022-10-04 | c6f3e284eee2f234b562d1e59d4280226f89ef2c3b6a622ccfd9b6f5b06e17ae7 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0147.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10818 | 27-CR-21-21355 | 2022-10-04 | d8e2b12e2fcdff2073a7397638415194dafafa6fd5ced5822f85d04d91a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10819 | 27-CR-21-21355 | 2022-10-04 | f52a3c4661df2ff8a765ca80fc5686101244d765d502488cf4233c70c860b66 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | /tont-0151.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10820 | 27-CR-21-21355 | 2023-04-03 | 43659ae3c25fb7b6b4211e713f3f54982fbc29d68e95ce3b0a9d2a4e01ab28b9 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf | /tont-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2023-04-03_20240430083454.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10821 | 27-CR-21-21355 | 2023-04-03 | f46ccee7b9289500aae17699e67ecb4cb3250a9527446698916aab1a0b0af | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2023-04-03_20240430083454.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2023-04-03_20240430083454.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10822 | 27-CR-21-21355 | 2023-06-13 | 296eee198b47052c32c428670023484973436ba669a6dca06ec66660ca6367367a00e7c6f5b73252 | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083454.pdf | /tont-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2023-06-13_20240430083454.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10823 | 27-CR-21-21355 | 2023-06-13 | a7876290cfed6660559031caae008924249785240f9b8900039eb8073d3acd0bc | Order for Conditional Release | MCRO_27-CR-21-21355_Order for Conditional Release_2023-06-13_20240430083454.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2023-06-13_20240430083454.pdf | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10824 | 27-CR-21-21355 | 2022-12-14 | 0108e5ca2687df0ca4b76a45e406fb933efe5a936e0f5db8811ae97c0137dae7e | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

328

EXHIBIT SHA-2 | p. 328

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10825 | 27-CR-21-21355 | 2021-12-14 | 06ca043d766ac6621e22f6f07d4c2b0026ad01052bd37a8ab157a0b3eb5d17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10826 | 27-CR-21-21355 | 2021-12-14 | 283793930c7cb1a5e4ed4cf75f0f6416ee1aa3723266b0bac254515bc219fa8cf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10827 | 27-CR-21-21355 | 2021-12-14 | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e0044444aa79c1812bcedf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10828 | 27-CR-21-21355 | 2021-12-14 | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e0044444aa79c1812bcedf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10829 | 27-CR-21-21355 | 2021-12-14 | 3a6f11675afb9bf55dd4af9e19b29da0eeed3638c0139d42a87b4d6af2b28bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10830 | 27-CR-21-21355 | 2021-12-14 | 427af119e87048486447105d65ea8d3851d62e3d78bb774a2b0bda48f0395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0118.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10831 | 27-CR-21-21355 | 2021-12-14 | 7c27fd73c882d946bd48461fad0c0e2f2f80fcaa2745573c3d55dc6784ae78 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10832 | 27-CR-21-21355 | 2021-12-14 | 9a90a640cd385d10bcc70ac105edd3be0c5c5a6f2eee0a903818782b1dcc44d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10833 | 27-CR-21-21355 | 2021-12-14 | acab155e72f71005561324168050f28b701da5f25e4ee5e1c2381822e420a8d88 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | fon-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10834 | 27-CR-21-21355 | 2021-12-20 | 0cf287252ce60efe18dda2fcfd431e0e3bf9f786d3c9a0f7ea7c0c74e5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10835 | 27-CR-21-21355 | 2021-12-20 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | fon-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10836 | 27-CR-21-21355 | 2021-12-20 | 5a8f30f981f9616cf0bf35a27b697e9dd9af0c680094f0581027b9ea6facafa6c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10837 | 27-CR-21-21355 | 2021-12-20 | b50a03459646437f9a96470d96a83c2e62fc724aa15445c3c706a8a25e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | fon-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10838 | 27-CR-21-21355 | 2021-12-20 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6bbe67a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10839 | 27-CR-21-21355 | 2022-08-09 | 0a8a5e6b840d4d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10840 | 27-CR-21-21355 | 2022-08-09 | 167427ae1c6db56ecd5f20a433e6b988e7b58fe17a8bc3530c66d7c9ed20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10841 | 27-CR-21-21355 | 2022-08-09 | 1dedf78fd3f929506e90d4e65e71135542463730d0ba1b97304215726fd3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0108.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10842 | 27-CR-21-21355 | 2022-08-09 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10843 | 27-CR-21-21355 | 2022-08-09 | 215b4fa8313d2e6d9662bcd0752abfd53aa14a366c38f53c6555e88a10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10844 | 27-CR-21-21355 | 2022-08-09 | 239bea3c8dae25faf89b4878f4df79a46ca54ea1e075630b247455b7fd2f8ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10845 | 27-CR-21-21355 | 2022-08-09 | 3acc4381b015b75e0fb51c9a1bc9c7540277cdf297d86b70a812983e6c5bfc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10846 | 27-CR-21-21355 | 2022-08-09 | 434c20e3aecb89e89ba825955c84ac1e332804214303aca962f1c7be735b0ebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10847 | 27-CR-21-21355 | 2022-08-09 | 56021686b80f6cf73c5b03d1b07cd06d0dc75da17f1fb75334e5e1d288c1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10848 | 27-CR-21-21355 | 2022-08-09 | 6b15c6b6d56ee29394417c410e1a69adba8a5ab0b10c4000b4411cbc0c3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10849 | 27-CR-21-21355 | 2022-08-09 | 7bccfad21d8ee25d276a10f446ae93f9550f60c0b5317006dbbf228403f713e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10850 | 27-CR-21-21355 | 2022-08-09 | b50a03459644437f9a96470d96a83c2e62fc724aa15445c3c706a8d26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | fon-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10851 | 27-CR-21-21355 | 2023-01-05 | c5bb14c6ad937c2e8659d657a91be437cc61fc452b3f6053876e430b80e70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10852 | 27-CR-21-21355 | 2023-01-05 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6bbe67a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10853 | 27-CR-21-21355 | 2023-01-05 | 086b4c456bbe68998c99517bcda6cd0f82646bc0c77bf0a1e64df8a7c38b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10854 | 27-CR-21-21355 | 2023-01-05 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10855 | 27-CR-21-21355 | 2023-01-05 | 210dba0bd50afbab3de4098e1c10b3ef5ca7556dbc6105d0f5f10224ebf22d4d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10856 | 27-CR-21-21355 | 2023-01-05 | 210dba0bd50afbab3de4098e1c10b3ef5ca7556dbc6105d0f5f10224ebf22d4d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10857 | 27-CR-21-21355 | 2023-01-05 | 2585ea881cf3df4799787cfea7e2d1e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | fon-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 329

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10858 | 27-CR-21-21355 | 2023-01-05 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083455.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10859 | 27-CR-21-21355 | 2023-01-05 | b50a03459f481378ae96470d96a83c2e02b6724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083455.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10860 | 27-CR-21-21355 | 2023-01-05 | c09827ce81d98cbe2d2554a0411d2582fab0e53348236868e4c79b3b9cbfb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083455.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10861 | 27-CR-21-21355 | 2023-01-05 | cf6c9854abd212cb8714f0ae215527b7b3daf24fd54d21c00517028be8e8b87 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-05_20240430083455.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10862 | 27-CR-21-21355 | 2023-04-03 | 2c71225364f97d5934d9766dde8f5e50c4c4cade0de8deabff8a57263f705 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083475.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083475.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10863 | 27-CR-21-21355 | 2023-04-03 | b7f3c093335977bd57adfaef7d73b0f6a46ef9247544df0b923fdbfb71d7aa576 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083475.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083475.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10864 | 27-CR-21-21355 | 2023-04-03 | dee481d5e3530bb1662fa53f3c3f34fa49599931531c6a4a7e894cfda6e28307 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-04-03_20240430083475.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083475.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10865 | 27-CR-21-21355 | 2023-09-18 | 0174a154b1dd2c882e0108a525fa6ced84bf8b7d2fc9696a8477f00a8f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10866 | 27-CR-21-21355 | 2023-09-18 | 086b4c456dbe68998c9951f7bcda6c60f82646bc677bf0a1e64ddf0a7c3f6fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10867 | 27-CR-21-21355 | 2023-09-18 | 1fa67c75ff9672377725313c162f8363f5e9ba546d7c5b3e21800baa88edcef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10868 | 27-CR-21-21355 | 2023-09-18 | 2585eab081cf3df47997b77cfea7e291e89a18f75899fc1293c2af48423 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10869 | 27-CR-21-21355 | 2023-09-18 | 6e68b2b312c543f46f9b36816b4b332f85ae0617c6e1ea8053353df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10870 | 27-CR-21-21355 | 2023-09-18 | 6e68b2b312c543f46f9b36816b4b332f85ae0617c6e1ea8053353df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10871 | 27-CR-21-21355 | 2023-09-18 | 777acb19e3b9b51a6e7ede12abd26917491f5e30b4d13cd166caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10872 | 27-CR-21-21355 | 2023-09-18 | b5060400b1f379e6c13e8d783626126254f7ef13001407e9178fe4f322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10873 | 27-CR-21-21355 | 2023-09-18 | b50a03459f481378ae96470d96a83c2e02b6724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-09-18_20240430083448.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10874 | 27-CR-21-21355 | 2024-01-26 | 0174a154b1dd2c882e0108a525fa6ced84bf8b7d2fc9696a8477f00a8f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10875 | 27-CR-21-21355 | 2024-01-26 | 086b4c456dbe68998c9951f7bcda6c60f82646bc677bf0a1e64ddf0a7c3ffd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10876 | 27-CR-21-21355 | 2024-01-26 | 1fa67c75ff9672377725313c162f8363f5e9ba546d7c5b3e21800baa88edcef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10877 | 27-CR-21-21355 | 2024-01-26 | 2585eab081cf3df47997b77cfea7e291e89a18f75899fc1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10878 | 27-CR-21-21355 | 2024-01-26 | 38a005d792627fa664a315e92b55a5bfdc80b20e20ee7b81f90786fcbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10879 | 27-CR-21-21355 | 2024-01-26 | 6e68b2b312c543f46f9b36816b4b332f85ae0617c6e1ea8053353df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10880 | 27-CR-21-21355 | 2024-01-26 | 6e68b2b312c543f46f9b36816b4b332f85ae0617c6e1ea8053353df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10881 | 27-CR-21-21355 | 2024-01-26 | 777acb19e3b9b51a6e7ede12abd26917491f5e30b4d13c6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10882 | 27-CR-21-21355 | 2024-01-26 | b50a03459f481378ae96470d96a83c2e02b6724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-26_20240430083444.pdf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10883 | 27-CR-21-21355 | 2022-02-28 | 086b4c456dbe68998c9951f7bcda6c60f82646bc677bf0a1e64ddf0a7c3ffd3 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10884 | 27-CR-21-21355 | 2022-02-28 | 1fa67c75ff9672377725313c162f8363f5e9ba546d7c5b3e21800baa88edcef8 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10885 | 27-CR-21-21355 | 2022-02-28 | b50a03459f481378ae96470d96a83c2e02b6724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.pdf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10886 | 27-CR-21-21355 | 2022-02-28 | ee7547f4940a59674e7b87e0e52a9c281630c4a5df73d77d8e49f047fbc4995 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10887 | 27-CR-21-21355 | 2022-02-28 | f553340d2423b06b71fc233d2644b1c1e1b3d82e026e2602f589c31f3276a366 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10888 | 27-CR-21-21355 | 2022-05-31 | 092ff6a1c9f8fc69804f5b0cf8830601923d4423cafe688e0e2dc924b42b9ec5 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10889 | 27-CR-21-21355 | 2022-05-31 | 0db39d57b2fe99794d7272f29233ddefe491c4c2956ab7684fddcaa6c225b84 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10890 | 27-CR-21-21355 | 2022-05-31 | 2670841b83c419c2b879f8123c3f7658e340a2da34a366340180fd4667ce306 | Other Document | MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10891 | 27-CR-21-21355 | 2022-05-31 | 33865266dd5e51067819940ca570aeddef7c87f49f24f6b9ed13295fc4cb09d8 | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10892 | 27-CR-21-21355 | 2022-05-31 | 619f8357-4b8ed12149a711ae248bf8bf9f923e1ee5770c6b5ef9037f85c303426 | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10893 | 27-CR-21-21355 | 2022-05-31 | 75b36875aa2323fc6cea618b10c49f01f74c1f7906b42d9aa7c7e116df78d7a1de91 | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10894 | 27-CR-21-21355 | 2022-05-31 | 7dbf755c4f86249991e70b20db6d8b9e0907f55d3a16ba9a1ca030239fae615 | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10895 | 27-CR-21-21355 | 2022-05-31 | d43e645557f856ded6a06627304de1e6fdb1b86f0f481e6ee3f8b89c06bd077f | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10896 | 27-CR-21-21355 | 2022-05-31 | a99d8a348f0b05de814c9b3e5b46a7e410cfc8956490b1106517ebde3df0b4ea | Other Document | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10897 | 27-CR-21-21355 | 2021-12-14 | 06ca043d766ae5621e228df07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10898 | 27-CR-21-21355 | 2021-12-14 | 283793930c7cb1a5e4eb4cf75f08416ec1aa37232ebbb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10899 | 27-CR-21-21355 | 2021-12-14 | 2d7300e0e31eed691a3c4a1c13ccfc71ca20d9e6b3e00444d4aa79c1812fcedf | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10900 | 27-CR-21-21355 | 2021-12-14 | 2d7300e0e31eed691a3c4a1c13ccfc71ca20d9e6b3e00444d4aa79c1812fcedf | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10901 | 27-CR-21-21355 | 2021-12-14 | 3afd11675afbfb8556a89e1ff620da0eeed3630c0139442a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10902 | 27-CR-21-21355 | 2021-12-14 | 9a90a640cd385d16bcc70ac105edd3be0c5c5a6f2eee0a903818702fba1dcc44d | Proposed Order or Document | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10903 | 27-CR-21-21355 | 2023-12-29 | 6ff4af39a69d2f08f66dee52aee30341983625eb51a1a1460f1afbacf6feec36a | Returned Mail | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Returned_Mail_2023-12-29_20240430083445.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10904 | 27-CR-21-21355 | 2023-12-29 | a1791ab4e199e84c6da588faa616e8c0b9dbf6f9d59557fa82f0b241d402a25c | Returned Mail | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Returned_Mail_2023-12-29_20240430083445.zip | MnCourtFraud.com/File/27-CR-21-21355.zip | GORDON EUGENE SHARP, Jr. |
| 10905 | 27-CR-21-22058 | 2021-12-02 | 0d2f97933e16b53ccc5c5f089baab6d2b9ed8116da3213429f005a1d94d30fcf | Demand or Request for Discovery | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Demand_or_Request_for_Discovery_2021-12-02_20240430083606.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10906 | 27-CR-21-22058 | 2021-12-02 | 36497646b5dc5a0249eb3ce81eb06b0e53320837185f8e64f708d851a84ada5e1 | Demand or Request for Discovery | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Demand_or_Request_for_Discovery_2021-12-02_20240430083606.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10907 | 27-CR-21-22058 | 2021-12-02 | 454693348f8a67d67be956a3b13c4a38f9b6a669469beae44487aa4f7d22d92b | Demand or Request for Discovery | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Demand_or_Request_for_Discovery_2021-12-02_20240430083606.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10908 | 27-CR-21-22058 | 2021-12-02 | 6acbfa335253c25f08aa51dacfae0971f16040a59ea243b052dc6b8c4b191687 | Demand or Request for Discovery | MCRO_27-CR-21-22058_Demand or Request for Discovery_2021-12-02_20240430083606.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Demand_or_Request_for_Discovery_2021-12-02_20240430083606.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10909 | 27-CR-21-22058 | 2021-11-30 | 39f09f3a2fe60f8ab695fb49430576729b6e002835fc3b41c64052962f256e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10910 | 27-CR-21-22058 | 2021-11-30 | 4bbf3cd95a2ddb3236bc30b4a4e6b69b7208d00f6713219e5b89328a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10911 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10912 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10913 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10914 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10915 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10916 | 27-CR-21-22058 | 2021-11-30 | 7b71477d21b386b01449b9532b9e66871c303b2a6a125255864e217df0a8d978e | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10917 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10918 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10919 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10920 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10921 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10922 | 27-CR-21-22058 | 2021-11-30 | 929377a3d52a571feebb3d8a43c7bdbb8079da7ee3230c265c33381d3b6a4406 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10923 | 27-CR-21-22058 | 2021-11-30 | 952f1ba0091cbbc92a75ce7fc7f26fc4be2fbd8f07085e432be78bb4ecdf3a13 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 331

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10924 | 27-CR-21-22058 | 2021-11-30 | f627466c20a82cd207d5083fa58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip.s | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10925 | 27-CR-21-22058 | 2021-11-30 | f8423614a9d1d802bf6a76ea2441c1a6da48732e270e27fda286d69bc65e4a | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip.s | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10926 | 27-CR-21-22058 | 2021-11-30 | fbe6023a7c0e9bd25f75d5460f2b389f5094d1d4d9de6d5c6979f51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip.s | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10927 | 27-CR-21-22058 | 2023-06-06 | 1fa67c75f967237772531d1c162f836535e9ba546d7c5b3e21800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10928 | 27-CR-21-22058 | 2023-06-06 | 2fd34e0b1b2b8e2ad70aa00bcb2836655e126fc403b3183e26bc5d7d10447410 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10929 | 27-CR-21-22058 | 2023-06-06 | 54a2edd13c268f490c54b36f4d74097c9a8d41950dab6b1a857681f12565081 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10930 | 27-CR-21-22058 | 2023-06-06 | 74de35edc4382772452819078f89171593f535df7d4852de37d73b2bf0241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10931 | 27-CR-21-22058 | 2023-06-06 | 833f5d4a5d5c92595fe37c7b36dbd411573708f8d6066c6e6b1c835ef75bbd | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10932 | 27-CR-21-22058 | 2023-06-06 | b50a034599481470ae9647fd90a83c2e62672aa15445c3c70d8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10933 | 27-CR-21-22058 | 2023-06-06 | c09827ce81d98cbe2d155da6411d25825a0cc31482340d8e4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10934 | 27-CR-21-22058 | 2024-03-20 | 15fabac95db490849ee9f49c1df40fe76797765b30d6358e5d830a733c2609 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10935 | 27-CR-21-22058 | 2024-03-20 | 19a7933f5951d0735de7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10936 | 27-CR-21-22058 | 2024-03-20 | 1fa67c75f967237772531d1c162f836535e9ba546d7c5b3e21800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10937 | 27-CR-21-22058 | 2024-03-20 | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6ca95044bcfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10938 | 27-CR-21-22058 | 2024-03-20 | a518f94716bee21dab07c872953 1ee0b5ed0fd7d4f697c268cc002943be6f7ce | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10939 | 27-CR-21-22058 | 2024-03-20 | b50a034599481470ae9647fd90a83c2e62672aa15445c3c70d8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10940 | 27-CR-21-22058 | 2024-03-20 | c156a7f8115072f01806239e20a80efab9a9c5b6b55bdc2e20f5de22dc0e84b4e5482ca | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10941 | 27-CR-21-22058 | 2024-03-20 | ca3ab252c77233164e7e90750466bb7130cc9550f47771e25e8803772587fddc | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10942 | 27-CR-21-22058 | 2024-03-20 | cb5e56847d8d4ec8c3f7e3d75913f8fa6c92c76ed2a9a3fa6431 1cd1507 3b57b | Finding of Incompetency and Order | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10943 | 27-CR-21-22058 | 2021-12-14 | 4d162aa94084c4aaf2cd7343efd4c44c3f38b53c3a1601886ce6cc65a3d76d92 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | /font-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Law_Enforcement_Notice_of_Release_and_Appearance_2021-12-14_20240430083604.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10944 | 27-CR-21-22058 | 2021-12-14 | 987e0ec8d97defd25071a7c0f972b8dae2e5108dc92d47a77740769db1eed2e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-22058_Law Enforcement Notice of Release and Appearance_2021-12-14_20240430083604.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Law_Enforcement_Notice_of_Release_and_Appearance_2021-12-14_20240430083604.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10945 | 27-CR-21-22058 | 2021-12-13 | 371c4a2101f58f7d57f260a72d6534613b811695679fcd537f106fd7eb65aae | Non-Cash Bond Posted | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Non-Cash_Bond_Posted_2021-12-13_20240430083605.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10946 | 27-CR-21-22058 | 2021-12-13 | 4e0b2b31c5afab08bcad0ddc8d382480d00537f0b52a19d4605a7cc0c2e5124 | Non-Cash Bond Posted | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Non-Cash_Bond_Posted_2021-12-13_20240430083605.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10947 | 27-CR-21-22058 | 2021-12-13 | 7e60dae926c8ba562903dc68a49861715f21c4daecf8caf7aa0bdd0429df5dc9 | Non-Cash Bond Posted | MCRO_27-CR-21-22058_Non-Cash Bond Posted_2021-12-13_20240430083605.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Non-Cash_Bond_Posted_2021-12-13_20240430083605.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10948 | 27-CR-21-22058 | 2022-08-29 | 09289fa1c9f98c6980495b0c98306d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10949 | 27-CR-21-22058 | 2022-08-29 | 33371548311c9c50fc4178 2fcdb15f3de082bfb00de104017 2dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10950 | 27-CR-21-22058 | 2022-08-29 | 515e29115310a14dc3d4aae9d077ee71073242e2dfe93629f5c103467f7191d8 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10951 | 27-CR-21-22058 | 2022-08-29 | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b3861 9c7d698e74 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10952 | 27-CR-21-22058 | 2022-08-29 | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b3861 9c7d698e74 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10953 | 27-CR-21-22058 | 2022-08-29 | 8968d31168d8cafae6490943eb4983 5e5a3d5786af51f30fd96e38a9d4f9ea2 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10954 | 27-CR-21-22058 | 2022-08-29 | d9f26ea45ac2767faf9ae0a9f7c723e61d73e69b4916c41bac3cdd45a1362ece3 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10955 | 27-CR-21-22058 | 2022-09-15 | 09289fa1c9f98c6980495b0c98306d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10956 | 27-CR-21-22058 | 2022-09-15 | 33371548311c9c50fc41782fcdb15f3de082bfb00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 332

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10957 | 27-CR-21-22058 | 2022-09-15 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9fe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10958 | 27-CR-21-22058 | 2022-09-15 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af51f306f96e3fa9d40ea2 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10959 | 27-CR-21-22058 | 2022-09-15 | 8bad16c9c0ffadd06c2d7107130bbea32a096fe28a39fead6c50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10960 | 27-CR-21-22058 | 2022-09-15 | 8bad16c9c0ffadd06c2d7107130bbea32a096fe28a39fead6c50bf30b249c4c11 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10961 | 27-CR-21-22058 | 2022-09-15 | d9726ea454c27670afaefa07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10962 | 27-CR-21-22058 | 2022-09-21 | 0928f6a1c9f98c698049560c883f6d302dd23423ca6d88a0e2dc924d20bec5 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10963 | 27-CR-21-22058 | 2022-09-21 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10964 | 27-CR-21-22058 | 2022-09-21 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9fe936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10965 | 27-CR-21-22058 | 2022-09-21 | 82a9bba88db0af22855afce6a23b25514e2e4696d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10966 | 27-CR-21-22058 | 2022-09-21 | 82a9bba88db0af22855afce6a23b25514e2e4696d1c03e43b3861f9c7d698e74 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10967 | 27-CR-21-22058 | 2022-09-21 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af51f306f96e3fa9d40ea2 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10968 | 27-CR-21-22058 | 2022-09-21 | d9726ea454c27670afaefa07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10969 | 27-CR-21-22058 | 2021-12-14 | 039a951dea6822e4c3ba790aecbab2027c1cc7765a5e662245f80e841ceff3d6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2021-12-14_20240430083602.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10970 | 27-CR-21-22058 | 2021-12-14 | 854d4dbb3daae0e29d22d8bfa8f7382785416488031f50c77ed166f8b81db4ef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2021-12-14_20240430083602.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10971 | 27-CR-21-22058 | 2021-12-14 | dd02503cfcc1d286f2b80ba48b396db1371e4e7e971fa346b8573ecfac77d768 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2021-12-14_20240430083602.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2021-12-14_20240430083602.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10972 | 27-CR-21-22058 | 2022-01-10 | 086b4c456dbe609f8c9951b7bcda6c40826446e9c077b81a1e64ddfba7c3f6d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10973 | 27-CR-21-22058 | 2022-01-10 | 0928f6a1c9f98c698049560c883f6d302dd23423ca6d88a0e2dc924d20bec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10974 | 27-CR-21-22058 | 2022-01-10 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10975 | 27-CR-21-22058 | 2022-01-10 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9fe936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10976 | 27-CR-21-22058 | 2022-01-10 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10977 | 27-CR-21-22058 | 2022-01-10 | 99a2f983a6bbec6086bd0fbfdce5fc0f384761d72088b0f9d3226149f6f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10978 | 27-CR-21-22058 | 2022-01-10 | c1fbd74bc6e4199ae6fa71a7157f71757a78afbb0ae544c40ede9f80de4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10979 | 27-CR-21-22058 | 2022-01-10 | c1fbd74bc6e4199ae6fa71a7157f71757a78afbb0ae544c40ede9f80de4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10980 | 27-CR-21-22058 | 2022-01-10 | d9726ea454c27670afaefa07c723e61d73edf8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10981 | 27-CR-21-22058 | 2022-01-10 | f14f39ee01419086b5db31741723038 4ad508123 49b24ed395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10982 | 27-CR-21-22058 | 2022-01-10 | f14f39ee01419086b5db31741723038 4ad508123 49b24ed395a5920af7aa540b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10983 | 27-CR-21-22058 | 2022-01-25 | 776b26ada4c86ddfc8841c38f356848714c56f592695074664766b6ce9bbe4d7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10984 | 27-CR-21-22058 | 2022-01-25 | 8aae3be962038948590077acd2a362 7d874 99f4560059f64c59d212 8e6ececac962 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10985 | 27-CR-21-22058 | 2022-01-25 | df3fe89cf13b5ec20b185 8ca0eb2a6bdf6e090ba69ad4a6debaea2089185f313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10986 | 27-CR-21-22058 | 2023-02-08 | 086b4c456dbe609f8c9951b7bcda6c40826446e9c077b81a1e64ddfba7c3f6d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10987 | 27-CR-21-22058 | 2023-02-08 | 1fa67c75f9b6723772f5313c162f836 35e9ba546d7c5c3e21800fbaddce9cef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10988 | 27-CR-21-22058 | 2023-02-08 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10989 | 27-CR-21-22058 | 2023-02-08 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice of Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10990 | 27-CR-21-22058 | 2023-02-08 | 8a3d94f60fe701aa23b9960d748516fa86e6d102bbb7a0a6e5ca9afc0ca18e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10991 | 27-CR-21-22058 | 2023-02-08 | b50a034599d437f4ae96470d96a83c2efd26724aa15445c3c706fba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.zip | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10992 | 27-CR-21-22058 | 2023-02-08 | d76864ea9d922e34b697450f0f30f5066664241fac8549863fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10993 | 27-CR-21-22058 | 2023-02-08 | f5f4af44f77e53a52542e74fccaf904adb830889b3ffed0e568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10994 | 27-CR-21-22058 | 2023-02-08 | f5f4af44f77e53a52542e74fccaf904adb830889b3ffed0e568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.zip | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10995 | 27-CR-21-22058 | 2023-04-05 | 086b4c456dbe60998c9951fbc6a6cd0f82646bc0c77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10996 | 27-CR-21-22058 | 2023-04-05 | 1fa67c75ff967237772531a3c1628636365e9ba546d7c5b3e21800bad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10997 | 27-CR-21-22058 | 2023-04-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10998 | 27-CR-21-22058 | 2023-04-05 | 377494dcb1f2b59458ba8c221e72788296141a6562d6e7d9d3c5a8706e9ddc97 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 10999 | 27-CR-21-22058 | 2023-04-05 | 6a1e2213f2a546ea50ee0e24790b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11000 | 27-CR-21-22058 | 2023-04-05 | b50a034599d437f4ae96470d96a83c2efd26724aa15445c3c706fba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11001 | 27-CR-21-22058 | 2023-04-05 | ced2bf69bee36a347e9f02d9c20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11002 | 27-CR-21-22058 | 2023-04-05 | ced2bf69bee36a347e9f02d9c20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11003 | 27-CR-21-22058 | 2023-04-05 | d76864ea9d922e34b697450f0f30f5066664241fac8549863fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11004 | 27-CR-21-22058 | 2023-06-12 | 086b4c456dbe60998c9951fbc6a6cd0f82646bc0c77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11005 | 27-CR-21-22058 | 2023-06-12 | 1fa67c75ff967237772531a3c1628636365e9ba546d7c5b3e21800bad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11006 | 27-CR-21-22058 | 2023-06-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11007 | 27-CR-21-22058 | 2023-06-12 | 6a1e2213f2a546ea50ee0e24790b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11008 | 27-CR-21-22058 | 2023-06-12 | 841609b95da5d33bf54f72262d544834722b7b86c1b2d00b36bcb53fe9d1d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11009 | 27-CR-21-22058 | 2023-06-12 | b50a034599d437f4ae96470d96a83c2efd26724aa15445c3c706fba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11010 | 27-CR-21-22058 | 2023-06-12 | d76864ea9d922e34b697450f0f30f5066664241fac8549863fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11011 | 27-CR-21-22058 | 2023-06-12 | f5f4af44f77e53a52542e74fccaf904adb830889b3ffed0e568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11012 | 27-CR-21-22058 | 2023-06-12 | f5f4af44f77e53a52542e74fccaf904adb830889b3ffed0e568af4f038ff0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11013 | 27-CR-21-22058 | 2024-01-02 | 0ee38d1cd7c589a62a64ebaa9cbd5489b1f703ce8815ab3a620c44416ab25e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11014 | 27-CR-21-22058 | 2024-01-02 | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d4507207f2dac0174eade6bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11015 | 27-CR-21-22058 | 2024-01-02 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11016 | 27-CR-21-22058 | 2024-01-02 | 39e8386d490416f0e977033b00ee223443cc94e6215af02455865bcc3e2f88b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11017 | 27-CR-21-22058 | 2024-01-02 | 554d8da8467e64cc5e52ec87c75dd318990f74a40a92b1404b2bf2a755fc7325e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11018 | 27-CR-21-22058 | 2024-01-02 | 8e08fca2139b590d62fe0e7e6e5c20cb85c7174bf731695079f8e301bd77e8f6f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11019 | 27-CR-21-22058 | 2024-01-02 | 9ad65e7deb25e93e18a836e2fddddb841fdb363441d72b14c2c9acc28cd29a2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11020 | 27-CR-21-22058 | 2024-01-02 | a5f4fb0f3be55f72ab661816 c576904da7427407f73c134a75017c940aaaebb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11021 | 27-CR-21-22058 | 2024-01-02 | c2652d05f22f7653d2397a361cb7c0b896cb6d702cbbbd23899af426a556da8d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11022 | 27-CR-21-22058 | 2024-01-02 | da6a781272f600eeb88bf55bcf6e5edf7b123d90999a718b543bb9729fb4a3bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.pdf | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 334

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11023 | 27-CR-21-22058 | 2024-01-02 | ed3e5f2e2128a9170267c3a78aedf22ddd169d6a49fc73983225d06a3aea8719 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11024 | 27-CR-21-22058 | 2022-09-28 | 3aeb71e9d46d4ebaa6c12334a2c865f2372819889d618ec11e9d7d5919 fbfe5764 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential or Sealed Record_2022-09-28_20240430083554.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11025 | 27-CR-21-22058 | 2022-09-28 | d8e2b12e2fcd82073a7397630b415944fa0e965ce5d9280549d4991a1dda3d9 | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential or Sealed Record_2022-09-28_20240430083554.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11026 | 27-CR-21-22058 | 2022-09-28 | e298ad824118339ce614972e51af52d61a05330835fe62abf6014d46e3e8a11b | Order Regarding Access to Confidential or Sealed Record | MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential or Sealed Record_2022-09-28_20240430083554.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11027 | 27-CR-21-22058 | 2024-02-02 | 427af119e8f704848644710f5da65eabb385162ce3d78bb774a29d6da4893f95 | Order to Transport | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11028 | 27-CR-21-22058 | 2024-02-02 | 4ecefd2f38c1856669ebe7161808374910a82f0fde4075d59c35c172e18cbadc | Order to Transport | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.pdf | /font-0105.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11029 | 27-CR-21-22058 | 2024-02-02 | 8abe8dfd814c1c4ecc12cd84202afd3655915300571073beeb131721fb27e63 | Order to Transport | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.pdf | /font-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11030 | 27-CR-21-22058 | 2024-02-02 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order to Transport | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11031 | 27-CR-21-22058 | 2024-02-02 | cda2f278128a94a278d3520024f0d1e0c48dbf68798e206c5ef69b5f0f6605 | Order to Transport | MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.pdf | | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11032 | 27-CR-21-22058 | 2021-12-01 | 108ab80a28778e6e52bf253e8a5248c6641fd5920fdcc751b82b1f8dbbdb67b74 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-01_20240430083607.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11033 | 27-CR-21-22058 | 2021-12-01 | 5b1734519e2e0edb2c1bd6f0604db320ef95de2fa3831c04bb490a31db90bf03 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-01_20240430083607.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11034 | 27-CR-21-22058 | 2021-12-01 | d7b60025206f195186219b38e1399008b38ea491567e46d0f23131885f9ca6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-01_20240430083607.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-01_20240430083607.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11035 | 27-CR-21-22058 | 2023-04-04 | 086bdc456dbe68998c99517bc6a6cd0ff82648e3e77bf0a1e64df9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11036 | 27-CR-21-22058 | 2023-04-04 | 1fa67c75f967237772531 3c16283 635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11037 | 27-CR-21-22058 | 2023-04-04 | 25d5eabd81cf3df47997b77cfea7e291ef0a18f758999cf1293c2af48423zc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11038 | 27-CR-21-22058 | 2023-04-04 | 655b39da6ea0f00203d8bf7b8231649f805d0ae25bac576e92a60656e6e9708 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11039 | 27-CR-21-22058 | 2023-04-04 | 677e52a3b8403ca97e338b6a2e31e6f8e5dd0f18b0ca7f43a34115c1f025ea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11040 | 27-CR-21-22058 | 2023-04-04 | aacc3ee5ba6e211b1a609938fbf7d916119583b4d828610baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11041 | 27-CR-21-22058 | 2023-04-04 | aacc3ee5ba6e211b1a609938fbf7d916119583b4d828610baa5c9b812be5cd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11042 | 27-CR-21-22058 | 2023-04-04 | b50a034599441437fae9647d96a83c2efd2672daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083547.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11043 | 27-CR-21-22058 | 2023-09-28 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11044 | 27-CR-21-22058 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11045 | 27-CR-21-22058 | 2023-09-28 | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11046 | 27-CR-21-22058 | 2023-09-28 | 0174a15db1dd2c8824c0108a525fa6dd840fbbb7d2fc06d96a84774ac4d30bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11047 | 27-CR-21-22058 | 2023-09-28 | 086b4c456dbe68998c99517bc6a6cd0ff82646bc0cf77bf0a1e64df9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11048 | 27-CR-21-22058 | 2023-09-28 | 1fa67c75f967237772531 3c16283 635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11049 | 27-CR-21-22058 | 2023-09-28 | 25f5ea8d81cf3df47997b77cfea7e291ef0a18f758999cf1293c2af48423zc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11050 | 27-CR-21-22058 | 2023-09-28 | 4e26be5dda4d4ee1a5eb600c28774000d5c2e7a9e31d68e3438cb2bc2677c795 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11051 | 27-CR-21-22058 | 2023-09-28 | b50a034599441437fae9647d96a83c2efd2672daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11052 | 27-CR-21-22058 | 2023-09-28 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11053 | 27-CR-21-22058 | 2022-02-28 | acd7c5661b87f5c646c475295974a693d02e75999971f2c472fa5ac5e6e7270d | Returned Mail | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-02-28_20240430083559.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11054 | 27-CR-21-22058 | 2022-02-28 | fca75e1a36dd491adbf2ad560bc22fba20af93d171fa5b6b85ecda7fb7b65a05 | Returned Mail | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-02-28_20240430083559.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11055 | 27-CR-21-22058 | 2022-09-20 | 7666db77a0748351be2fb694442b5808b11d895de14670b2bc2d9076e05e9d8 | Returned Mail | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-09-20_20240430083556.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |

EXHIBIT SHA-2 | p. 335

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11056 | 27-CR-21-22058 | 2022-09-20 | 84422f26b4f3a13b3a47482fe4379b3c249a2590310374d159a4f77e67e1753 | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2022-09-20_20240430083556.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-09-20_20240430083556.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11057 | 27-CR-21-22058 | 2023-03-02 | 46e70354cc65dd92341406a5e7f9a3b2ed5db0d32a56c4c6f2f647488448f7ed1 | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11058 | 27-CR-21-22058 | 2023-03-02 | 705369e37e6d54428bc1e0f064cf5ed84b84d712ede353d17c1e2c3cde29cfcb | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11059 | 27-CR-21-22058 | 2023-03-02 | 7dbb1b6de28ee3d7ae2e601c1ca26842ef907792d6b98f284427bfbb72dbadb | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11060 | 27-CR-21-22058 | 2024-02-26 | 2019abf150d66aa362f9a137e5af8eea4a60fad8fd2fc5f58ede1e1fc323fbc47 | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11061 | 27-CR-21-22058 | 2024-02-26 | 8814d8cfb08f559bd8e75440d3d799b77252609f84d1a2f99bd068d4b58d454e | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11062 | 27-CR-21-22058 | 2024-02-26 | b5e27196d8bfc1d037212279e005998f9a76fb201fcac3a5b54bd3253706d6d09 | Returned Mail | MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip | MnCourtFraud.com/File/27-CR-21-22058.zip | AESHA IBRAHIM OSMAN |
| 11063 | 27-CR-21-23131 | 2024-02-01 | 14abc9db458323ba08880b88be90c1e634396076b5ea3d011cc2c9ed93ce12ff | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11064 | 27-CR-21-23131 | 2024-02-01 | 38e8bbe4afe10b2478a5d24e88606895f8bd7c3e41d33225746190f8ac2e50ba0 | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11065 | 27-CR-21-23131 | 2024-02-01 | 3a3b0c3b74aa43897bc250dd83fbaa6eabc98fd72888d1b49d820d9f49a9a7a64f5 | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11066 | 27-CR-21-23131 | 2024-02-01 | 427af119e8f70484864471045da65ea8d385162ce3d78bb774a2b0bda4893f95 | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0221.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11067 | 27-CR-21-23131 | 2024-02-01 | 4888a4b54331f1e9d12ea413a308f3f30f5143cd0cdf30142bccccc7eeefba192f | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11068 | 27-CR-21-23131 | 2024-02-01 | 8807a4843902321739487221c20f312cbaa07ce202e5b6e593e1a7ca63de0e6a | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11069 | 27-CR-21-23131 | 2024-02-01 | c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f732f8e71424b | Amended Order | MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11070 | 27-CR-21-23131 | 2021-12-16 | 10f3aaa3db59a93ed277115438bd147263110f600f829cac4f1b5fd231f378f4d4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11071 | 27-CR-21-23131 | 2021-12-16 | 21e828d804281499ad65f774ca1d1ad74828392525f0ccc0f973f5ba05ec6ab | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11072 | 27-CR-21-23131 | 2021-12-16 | 39f9d3a28c60f8b665fb494305767298be02838539c41c6a052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11073 | 27-CR-21-23131 | 2021-12-16 | 4bbf3c6f05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b528f6a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11074 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11075 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11076 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11077 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11078 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11079 | 27-CR-21-23131 | 2021-12-16 | 6c7a5d6439b1301798fc6f4ee459b3ee3b30637ba3f32bd98d995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11080 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11081 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11082 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0330.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11083 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11084 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11085 | 27-CR-21-23131 | 2021-12-16 | bc17a729ccd14dff7e696074671a00d636a940d262c92ca69be7c94f48411bef | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11086 | 27-CR-21-23131 | 2021-12-16 | f627466c20a82cd207d50833a58a71009f0b3f5de2c6d5303ad7c16c4f6dc6dc | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11087 | 27-CR-21-23131 | 2021-12-16 | fbc6023a7c0c6bd25f75d3468f2b389589dd1d4d9dbeb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11088 | 27-CR-21-23131 | 2023-03-08 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800a88ebece8f8 | Finding of Incompetency and Order | MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 336

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11089 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | 301d47d55667030293cdfa702272ec0de9ef8ea6caf41876278c6c76a469970 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11090 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | 301d47d55667030293cdfa702272ec0de9ef8ea6caf41876278c6c76a469970 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11091 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | 8f6e78f06f597ba25ee33eb185fd270b4beb8be76004fd4e344af800f2e44754 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /tom-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11092 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /tom-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11093 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | b615872211ae72bb7a0a9d2554145f86eaa2db1b685d2d6aaea9b6417fed68 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /tom-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11094 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | c09827ce81d98cbe2d155a6d411d25821ba0ec5334823d8fc4c79b3b9cbdb485 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11095 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | c09827ce81d98cbe2d155a6d411d25821ba0ec5334823d8fc4c79b3b9cbdb485 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11096 | 27-CR-21-23131 | 2023-03-08 | Finding of Incompetency and Order | ee00393d82c521ca0f9f8ae3c324850a913dbfeb6f4d4790ec0c1f4850c057ac | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | /tom-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11097 | 27-CR-21-23131 | 2022-09-06 | Findings and Order | 09288fa1c9f98c6980495b0e88306d302d234423cab0880e0c2e924bf29ec5 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | /tom-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11098 | 27-CR-21-23131 | 2022-09-06 | Findings and Order | 0a9013064d6a61a28473bb4ad3d9b4ff701c4743b58371f0c6728c1dcbf93cb | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | /tom-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11099 | 27-CR-21-23131 | 2022-09-06 | Findings and Order | 0a9013064d6a61a28473bb4ad3d9b4ff701c4743b58371f0c6728c1dcbf93cb | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | /tom-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11100 | 27-CR-21-23131 | 2022-09-06 | Findings and Order | 427af119e8f704848644710f5da65ea8d3851162ce3d78bb774a2b6b4893f95 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | /tom-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11101 | 27-CR-21-23131 | 2022-09-06 | Findings and Order | d1e06f7a12c8d4ae1de6286149bfeea8f49b52fc1c680801e548bc1d0f782c1451 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | /tom-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11102 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11103 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11104 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 515e391510ca14dc34baae9d077ee710732422e2d9e93628fc1034674f191d8 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11105 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 5c51797f9fa7bf857ce3d3f8c87aac326086957f8c36269ef505203741e4b5 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11106 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 5c51797f9fa7bf857ce3d3f8c87aac326086957f8c36269ef505203741e4b5 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11107 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | 896d43116d8ca6aefb49094eb49835e5a3d5766af51f30fd96e38afe6f49ea2 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11108 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11109 | 27-CR-21-23131 | 2023-09-14 | Notice of Hearing | d8726ea454c2767bfaefa07c723e61d73edf8b491fe41bac3cdd65a1362ace3 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | /tom-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11110 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11111 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11112 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | 515e391510ca14dc34baae9d077ee710732422e2d9e93628fc1034674f191d8 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11113 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | 896d43116d8ca6aefb49094eb49835e5a3d5766af51f30fd96e38afe6f400ea2 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11114 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11115 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5c928910d207cad955e83775815502a30250 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11116 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5c928910d207cad955e83775815502a30250 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11117 | 27-CR-21-23131 | 2023-11-29 | Notice of Hearing | d8726ea454c2767bfaefa07c723e61d73edf8b491fe41bac3cdd65a1362ace3 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | /tom-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11118 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /tom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11119 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11120 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | 50665b297e55870704da7d375b918937b50bf39feea1946399bb246a9f66491 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /tom-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11121 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | 50665b297e55870704da7d375b918937b50bf39feea1946399bb246a9f66491 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /tom-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 337

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11122 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /image-0253.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11123 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | b50a034599414374ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /font-0264.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11124 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | d9726ea454c27670afae6a97c723e61d73edf8a916c41bac3cdd65a362ace3 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /font-0275.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11125 | 27-CR-21-23131 | 2024-01-17 | Notice of Hearing | f4505976911f1297e5e62904408c378311fedee5a81ed55621435a09c938faa | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | /font-0281.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11126 | 27-CR-21-23131 | 2024-02-07 | Notice of Hearing | 16a57c75f967237772531fc162ff8305e9ba546d7c5b3e2180f8aad8de0ce6f8 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | /font-0024.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11127 | 27-CR-21-23131 | 2024-02-07 | Notice of Hearing | 61f8502fadce8633b899bdbf02bb6330fca58a27be59f6fad4414b400525de4 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11128 | 27-CR-21-23131 | 2024-02-07 | Notice of Hearing | 7f2447defd4f623514647a2a9f7879837e93befbd89e366bb157300e36c94fb3 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | /font-0005.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11129 | 27-CR-21-23131 | 2024-02-07 | Notice of Hearing | b50a034599414374ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | /font-0014.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11130 | 27-CR-21-23131 | 2021-12-17 | Notice of Remote Hearing with Instructions | 69a187146d94948310c9571f85b6089834d2bb172b1e121787a79c2e6429fa372 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2021-12-17_20240430083658.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11131 | 27-CR-21-23131 | 2021-12-17 | Notice of Remote Hearing with Instructions | 8fc7f23730493e6c53b319693126cf6e6418f4c81f8de63e8a3aaea1ded3102 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2021-12-17_20240430083658.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11132 | 27-CR-21-23131 | 2021-12-17 | Notice of Remote Hearing with Instructions | c9b69b876fca4877193910ff676be0dfc2f847d3f2acbb6ed721d838f9331a30 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2021-12-17_20240430083658.pdf | /font-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2021-12-17_20240430083658.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11133 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f9f8c99517bcda6cd0f8264bbc9cf77b8fa1e64ddf8a7c38fd3 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11134 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980d95b0c8830b6d302425423cab48f8e0e2dc924b5d2b6c5 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0040.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11135 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 333715483fc9c50fc417182fcdb15f3de082b8b00de1040172db7182d65a511a | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11136 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0346.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11137 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b13956f7c465cf6517915aadda5311c5b3936feb6682 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0009.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11138 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b13956f7c465cf6517915aadda5311c5b3936feb6682 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0339.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11139 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | a8be6ef14e58ccdd325a1b5c5e5bb194598d5f4c9ef223d4c4551a7a461fb3e | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0028.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11140 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | a8f0dad9e93d8da952a934284d8b209840ec113a4f5864e2c82539a390b12f7 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /font-0242.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11141 | 27-CR-21-23131 | 2022-02-22 | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb9745089d3821035d6642418ac85498633b7a021465875 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11142 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 052ba906276446f7668e73d23f6462d2e8ddae23def939d5971aa31921c7451b | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0081.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11143 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 0b9798f7d5743097d3e5e638879e8cacbf039940c54e641d8f802002f8b5450290f | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0083.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11144 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 16a57c75f967237772531fc162ff8305e9ba546d7c5b3e2180f8aad8de0ce6f8 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0006.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11145 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 2221c6c2b20211d6f462f9e6d4c85de0a81a28d9a295d3b4fb66b5d6b4b5ca | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0086.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11146 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 333715483fc9c50fc417182fcdb15f3de082b8b00de1040172db7182d65a511a | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11147 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 513257fdbd814725c357e57de1376e5062493d407019972062d86fd71f0d6 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0091.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11148 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 603be96dd8b84ae127575473e013c378911b6ca60a190c6d7f286053e0b3bc5 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0093.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11149 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 78d2369268c0eb2b94996a9c75003a0b89dea748894f2c2a1d4d35219af63d8c | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /image-0093.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11150 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 7b3ebc60facd52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba800d0310a | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11151 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | 7ead98dd4c06a7a2b7eef767df77131e1ebfed445ddd6788d5595200537c7ca | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11152 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | a4a8792f667c5ffbfb71745fb321de5a5d0d93000b24f305d21b887c1e200589 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0078.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11153 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | b50a034599414374ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0071.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11154 | 27-CR-21-23131 | 2022-04-22 | Notice of Remote Hearing with Instructions | c7674dd744977a2fcd515dbee9529da401802d0e6a05383e8e47c00f01623b888 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0088.trf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 338

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11155 | 27-CR-21-23131 | 2022-04-22 | ca1dee6e7653f1906f2e25b3c579ac0ced834cbb7dc4a692fb242de413ce7d40 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11156 | 27-CR-21-23131 | 2022-06-21 | 16e67c75ff967237772531f3c162f83635e9ba546d7c5b3e218808aa8be0ce8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11157 | 27-CR-21-23131 | 2022-06-21 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11158 | 27-CR-21-23131 | 2022-06-21 | 402d7aa92452cfe8ea355a1db1dcda5a731be6589540c39863f7be418ec8e1f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11159 | 27-CR-21-23131 | 2022-06-21 | 43faf287e48f92c80693cc7a9415a5eb6b517e503a6680ee3cf8a4f98cc6f5d7a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11160 | 27-CR-21-23131 | 2022-06-21 | 56cd04cf3285239939691ba79b0da916ee47bd3b3153eb7f2fa0e8a6817410a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11161 | 27-CR-21-23131 | 2022-06-21 | 6b67956d93c02ac8d957d0c143fa5e09bff8e369c0671c0caa7cdbaae2b0d12 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11162 | 27-CR-21-23131 | 2022-06-21 | 7b3ebc60facd52bbf400b0cd0115bc7f45eb324f8a0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11163 | 27-CR-21-23131 | 2022-06-21 | 7cead0f8d4c60a7a2b7eef767df77135e1e8e6fd45dddc786f1595208337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11164 | 27-CR-21-23131 | 2022-06-21 | 7d2cdf7157508faf8e4f3a3e07c27 bc389d3e7bdc90b2c3c76c14afc4456043 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11165 | 27-CR-21-23131 | 2022-06-21 | 7e7f10ccfaa91413dcac60e23c2015811226d84fd98f55092c840816523566 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11166 | 27-CR-21-23131 | 2022-06-21 | 8d4e5982bc945d081f98c79e1a79cfb2d7a61e12f83d4bacdc8bac5383b901f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11167 | 27-CR-21-23131 | 2022-06-21 | 8d4d7d888bf90d703e78ba6a05d57aacd302d82323d9361ed44de5c946d2c160 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11168 | 27-CR-21-23131 | 2022-06-21 | b50a03459944437fae9647b9f6a83c2e6d26724aa15445c3c766fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11169 | 27-CR-21-23131 | 2022-06-21 | f3e89f14700131f05ebdb757d124aae5b2bb4b758655dfc8d06df1093693bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11170 | 27-CR-21-23131 | 2023-03-24 | 086bdc456dbe689f8c9951fbcda6c80f826d6c9c777b6fa1e64ddfba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11171 | 27-CR-21-23131 | 2023-03-24 | 1fa67c7f5f9672377725313c162f83635e9ba546d7c5b3e218808aa8be0ce8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11172 | 27-CR-21-23131 | 2023-03-24 | 23b5c564475a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a25f8b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11173 | 27-CR-21-23131 | 2023-03-24 | 23b5c564475a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a25f8b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11174 | 27-CR-21-23131 | 2023-03-24 | 2b9370d1b3dfc09ea98026b836d0ad804c9021f3b2030092d070966122b60f0b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11175 | 27-CR-21-23131 | 2023-03-24 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11176 | 27-CR-21-23131 | 2023-03-24 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925Ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11177 | 27-CR-21-23131 | 2023-03-24 | b50a03459944437fae9647b9f6a83c2e6d26724aa15445c3c766fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11178 | 27-CR-21-23131 | 2023-03-24 | d76864ea49d922e34b697450f003821090b66424118ac854903b73d114658f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11179 | 27-CR-21-23131 | 2023-09-05 | 15fb9929fde6fc6fe9c666af89e4632f8923c7055ea9b712c5de6753544f911 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11180 | 27-CR-21-23131 | 2023-09-05 | 16e67c75ff967237772531f3c162f83635e9ba546d7c5b3e218808aa8be0ce8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11181 | 27-CR-21-23131 | 2023-09-05 | 2992fa93c4a097e89bb0f29bf8d0b4c1d1bd555fce0ab7e9325cc2f0d0a693a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11182 | 27-CR-21-23131 | 2023-09-05 | 333715483c9c50fc41782fcdb15f3de082fdb00de104017dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11183 | 27-CR-21-23131 | 2023-09-05 | 38baa0ed8bd58fd9c133c9a45d5ab009604b74c9655003746581f55801091c9c01d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11184 | 27-CR-21-23131 | 2023-09-05 | 3be0386d496406917703b0ee2a3443cebd4215a852459b54cc2ae28b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11185 | 27-CR-21-23131 | 2023-09-05 | 75e02d0a4cde4df56c0aa9c88fc625a4d6ba6f85d7e3a01d38361c47bb4a3ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11186 | 27-CR-21-23131 | 2023-09-05 | 8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11187 | 27-CR-21-23131 | 2023-09-05 | 9056ea46cf93915ca271825bc4239612562e7a5f5c6d6a81ae0527f7bf56a27 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.pdf | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 339

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11188 | 27-CR-21-23131 | 2023-09-05 | 9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5ffb4b3ec8fa9b9e1829bac51fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11189 | 27-CR-21-23131 | 2023-09-05 | a23eb2cb7aaf1b19871263c78829149b39dfcc8d39762a6299102ab2258ab | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11190 | 27-CR-21-23131 | 2023-09-05 | b50a034599f4437ffae96470d96a83c2e6f2672aa1545c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11191 | 27-CR-21-23131 | 2023-09-05 | ce1be3eca2627b4c28139faf7ed04ab947a437433cf6d7a6bfae7a77e0e98561 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11192 | 27-CR-21-23131 | 2023-09-05 | eee06dcd2fedadc6723bc60d09cb7db1ca1627ce0b7746d8180b81994aa3016 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11193 | 27-CR-21-23131 | 2024-04-22 | 1fa67c75ff967237772513c162f83655e9ba546d7c5b3e218008ad8bdece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11194 | 27-CR-21-23131 | 2024-04-22 | 21fbbc7f9199bf37825f3dd753a484c58e04a10b605d0ca67d5cac4648e3a36 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11195 | 27-CR-21-23131 | 2024-04-22 | b50a034599f4437ffae96470d96a83c2e6f2672aa1545c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11196 | 27-CR-21-23131 | 2024-04-22 | b6dc5928d763887d8e605d061c0dd75d7a6c6e5e217c818f767bc842b5fbe4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11197 | 27-CR-21-23131 | 2024-04-22 | bc2709ed0c1bbb11e3c74842b5b54635baf1f4bb90d24e6fbcc6c61eee596d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11198 | 27-CR-21-23131 | 2024-02-07 | 0174a154b1dd2c982e10108a525fa6ced84bf8b7d2fc9696a847700a483bb3b | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0376.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11199 | 27-CR-21-23131 | 2024-02-07 | 0860a4c46a8ee609f8c9951fbcda6c69826440ce9cf77b9a1e64d4f9a7c38fd3 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11200 | 27-CR-21-23131 | 2024-02-07 | 1fa67c75ff967237772513c162f83655e9ba546d7c5b3e218008ad8bdece8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11201 | 27-CR-21-23131 | 2024-02-07 | 2585eab881cf3df4797b77cfea7e291e89a18f75899fc1293c2d484232c44 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11202 | 27-CR-21-23131 | 2024-02-07 | b50a034599f4437ffae96470d96a83c2e6f2672aa1545c3c7068ad26e17692 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0415.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11203 | 27-CR-21-23131 | 2024-02-07 | ee6f96bd5e4ebfa9ba0a635e25c29c3f9806878050d4d0c7d38cb48f1ab0465e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11204 | 27-CR-21-23131 | 2024-02-07 | ee6f96bd5e4ebfa9ba0a635e25c29c3f9806878050d4d0c7d38cb48f1ab0465e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | /font-0371.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11205 | 27-CR-21-23131 | 2022-01-06 | 09901990bb4925be4b514d0763b7e78775d69c83671d4c56df46b5fbdc11e8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11206 | 27-CR-21-23131 | 2022-01-06 | 0fa7e53273a8525e0deb61430ec5ac01e1011282fb2b1d8b3c52edbf1112a3eb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11207 | 27-CR-21-23131 | 2022-01-06 | 10a19c2e56ab1afafdb0bf77f3c0a8cccae4c1874f4a543af79a14e2985c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11208 | 27-CR-21-23131 | 2022-01-06 | 3577899443d3a0e00e18efbfbe7305a58675ada8a3eb08b3341d34f1cf333467 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11209 | 27-CR-21-23131 | 2022-01-06 | 3a3b0cb74aa438975c250dd83baa6eabc9f6872888d1b496826d9a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11210 | 27-CR-21-23131 | 2022-01-06 | 3a49913051febaf02341cc741b02a8f8e7489ab143d36c5ee046bce69412a2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11211 | 27-CR-21-23131 | 2022-01-06 | 427af11a9ef70484864471df5da6ca0d385162ce3d78bb774a2b0bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0099.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11212 | 27-CR-21-23131 | 2022-01-06 | 5e1c1e8aac148123f1d72b60812d53782a40b8d905c19fecbb4bc5b8ad2e94 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11213 | 27-CR-21-23131 | 2022-01-06 | 756f4b42c43681491725518602c13c1afab5310777f71cc60c7aed5423269e17 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11214 | 27-CR-21-23131 | 2022-01-06 | 819b42f8f8bd8d6c9e9205fba275b26069513b4c8bb800f76f98f523811f4f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11215 | 27-CR-21-23131 | 2022-01-06 | 8e9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace641130185c24e380 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11216 | 27-CR-21-23131 | 2022-01-06 | d5497d04fe0967a1b5862e9927927290bd6fa5c66ba903a90e0522d88513f92c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11217 | 27-CR-21-23131 | 2022-01-06 | e5617c2cf7a3aba7403710202c26a45d9925ac41d0e6e2a1c06a06eeb7d8e638 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11218 | 27-CR-21-23131 | 2022-06-21 | 1387842d0a0a92a1a5722c4e9f83dd96cb6258093c50493919638795827d5da | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11219 | 27-CR-21-23131 | 2022-06-21 | 1fa67c75ff967237772513c162f83655e9ba546d7c5b3e218008ad8bdece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11220 | 27-CR-21-23131 | 2022-06-21 | 3a3b0cb74aa438975c250dd83baa6eabc9f6872888d1b496826d9a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 340

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11221 | 27-CR-21-23131 | 2022-06-21 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0046.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11222 | 27-CR-21-23131 | 2022-06-21 | 4d1b938933daa186789708fd92f03f349839cc5d5d1d2900a65e2c448735f5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11223 | 27-CR-21-23131 | 2022-06-21 | 6f1510116b1df49166fa6ee8479506f624c1e336c8b04dbf86334d713b7cec4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11224 | 27-CR-21-23131 | 2022-06-21 | b37556082675021424235e5bb919f9479355877d63e615e17a11d5a5cee694 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11225 | 27-CR-21-23131 | 2022-06-21 | b50a03459944337f4ae9647b0f6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11226 | 27-CR-21-23131 | 2022-06-21 | c15593d1be3775855f854f9ca404e96ae7d2a20e9c33c42566d0df5cd33f11a2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11227 | 27-CR-21-23131 | 2022-06-21 | cad2cc9b8f03967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11228 | 27-CR-21-23131 | 2022-06-21 | e29b899b088b530f715c7af579d8423ecf955d609cdd0c90873434310453f5b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11229 | 27-CR-21-23131 | 2022-06-21 | e5617c2cf7a3aba7403710b2c26a45d9925ac41d0e6e2a1c0a0a66e57a6db38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11230 | 27-CR-21-23131 | 2022-06-21 | f21979e4a2b8a4148dabc1ed45d243de050a7cf071ba10e9038602d4c275135 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11231 | 27-CR-21-23131 | 2022-06-21 | fd9dc7e7124f8a5e930a49e8ba289e4e921e1d8cf6b626d3f640e27864bce0396 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11232 | 27-CR-21-23131 | 2022-12-30 | 086b4c456dbe60998fc99517bcdda6c8082640bc0c977fd9a1e64d8b7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11233 | 27-CR-21-23131 | 2022-12-30 | 09d4fff59803f64ed32f04b004304591d02534166c9e0cae2afc673490f4e7b89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11234 | 27-CR-21-23131 | 2022-12-30 | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11235 | 27-CR-21-23131 | 2022-12-30 | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11236 | 27-CR-21-23131 | 2022-12-30 | 16a57c75f9672377725313c16201863f5e9ae546d7c5b3e2180b8aad8edece08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11237 | 27-CR-21-23131 | 2022-12-30 | 25f5ea8d81cf3df479973c77cfea7e291e89a18f758999cf12f93c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11238 | 27-CR-21-23131 | 2022-12-30 | 61c73c1cb698dd3b352db8be6752a288e3b4fe5956169ddda75cfe5b067466 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11239 | 27-CR-21-23131 | 2022-12-30 | 677e52a3b8403cef67e338b0a2e31e6f8e5dd93f0dfca7043a341135c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11240 | 27-CR-21-23131 | 2022-12-30 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6d443c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11241 | 27-CR-21-23131 | 2022-12-30 | b50a03459944337f4ae9647b0f6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0402.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11242 | 27-CR-21-23131 | 2022-12-30 | c75453a7193edc30dbc8c5b6e01c04dc74a03bb61b0b46fc00d696f78d108371 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11243 | 27-CR-21-23131 | 2023-06-28 | 086b4c456dbe60998fc99517bcdda6c8082640bc0c977fd9a1e64d8b7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11244 | 27-CR-21-23131 | 2023-06-28 | 1fa67c75f9672377725313c16201863f5e9ba546d7c5b3e2180b8aad8edece08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11245 | 27-CR-21-23131 | 2023-06-28 | 25f5ea8d81cf3df479973c77cfea7e291e89a18f758999cf12f93c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11246 | 27-CR-21-23131 | 2023-06-28 | 3272e5a3b8403cef67e338b0a2e31e6f8e5dd93f0dfca7043a341135c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11247 | 27-CR-21-23131 | 2023-06-28 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6d443c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11248 | 27-CR-21-23131 | 2023-06-28 | adfdb821ceb2d5d8210ed52d23d444f86a1b0c0a151ee1ffb5e8e69c4a89e234 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11249 | 27-CR-21-23131 | 2023-06-28 | b50a03459944337f4ae9647b0f6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11250 | 27-CR-21-23131 | 2023-06-28 | fc9d5577720168771b54fcada0d8594b1c49acbb7295c3f8b339e59f5f01908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11251 | 27-CR-21-23131 | 2023-06-28 | fc9d5577720168771b54fcada0d8594b1c49acbb7295c3f8b339e59f5f01908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11252 | 27-CR-21-23131 | 2021-12-17 | 8141dea1402116c6e3a468c60264 2ac6d4fcfb2b1179e177254376117aa30fa2 | Other Document | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11253 | 27-CR-21-23131 | 2021-12-17 | f0ac4ddd2c2e3b7edee43e7e990c8d832bd8e7322545ed196024ddb39369fcd0 | Other Document | MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Other Document_2021-12-17_20240430083659.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-2 | p. 341

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11254 | 27-CR-21-23131 | 2023-04-04 | 0ee03b092f95318fda12966a19f8f9e95103ef6bcbaeba63c485ce06ac43ec7 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-04-04_20240430083647.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11255 | 27-CR-21-23131 | 2023-04-04 | cbe439d9abfc10f07dc35467c359a84aedaa6d9b848dbe1601ddc0ae4d8e7a45 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083642.pdf | /Image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-04-04_20240430083642.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11256 | 27-CR-21-23131 | 2023-09-19 | 1878444579fd2341dfa578ffd8fa379db146dd4cdf9aef1c72b962737715535a | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083643.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11257 | 27-CR-21-23131 | 2023-09-19 | bd5499db7bd4350ca5336072459624bfbbd8baff992e27ace3890d4511e80bc2 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | /Image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083643.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11258 | 27-CR-21-23131 | 2023-09-19 | f5a11d3e77a79be31491f0ed23888f87949c0bd746132f4b463dad82c85e643e | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083642.pdf | /Image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083642.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11259 | 27-CR-21-23131 | 2023-09-25 | 0a2d9d497bf8853d4bec765a317e8b1e80b73438121a4651c13b92568030100d69 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | /Image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-25_20240430083642.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11260 | 27-CR-21-23131 | 2023-09-25 | 82d3f13d5df9ed288fbb1290337add8207655b485d2fc5ce77c71f5d335f0f2ab | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-25_20240430083642.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11261 | 27-CR-21-23131 | 2023-12-12 | bf94d0b2d6f918b1e67fad61e8259249771c64cef6aa8f4e041e6a20a569f1506 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083640.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11262 | 27-CR-21-23131 | 2023-12-12 | c782446de70eeedc74599f6ac94a762545bbc39fbb9f0ffda518ccc4e58585a1 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083642.pdf | /Image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083642.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11263 | 27-CR-21-23131 | 2023-12-12 | c924fe0f797c8fe49e011ffb1b34f6fa02337fc62831bc1b4350233f0e5a2fc012 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | /Image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083640.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11264 | 27-CR-21-23131 | 2024-02-06 | 410b18487f056dde688dd27a6289d5e6662987c180b09c13bebd349b85d6b6fd4 | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2024-02-06_20240430083637.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11265 | 27-CR-21-23131 | 2024-02-06 | 89d9de2bc7b01151e9950f03afa91e128497308194563d1ba5b7c1885521f6fb | Returned Mail | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.zip | /Image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2024-02-06_20240430083637.zip | MnCourtFraud.com/File/27-CR-21-23131.zip | Rex Allen Basswood, Jr. |
| 11266 | 27-CR-21-23188 | 2021-12-17 | 39096a28c60f8a6055be943057672986e602bf3639a41c648f529fcc2565da9f0f | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0200.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11267 | 27-CR-21-23188 | 2021-12-17 | 4bbf3c6f05a2ddb3236bc30ba4dbef65bdb7268d00fb713219e964b528f9a50f8f | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /Image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11268 | 27-CR-21-23188 | 2021-12-17 | 932de52b66a8c290cd11391af5d7e660f3721def99025332fe62dde163363f63 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11269 | 27-CR-21-23188 | 2021-12-17 | 932de52b66a8c290cd11391af5d7e660f3721def99025332fe62dde163363f63 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0262.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11270 | 27-CR-21-23188 | 2021-12-17 | 932de52b66a8c290cd11391af5d7e660f3721def99025332fe62dde163363f63 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0252.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11271 | 27-CR-21-23188 | 2021-12-17 | 932de52b66a8c290cd11391af5d7e660f3721def99025332fe62dde163363f63 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0252.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11272 | 27-CR-21-23188 | 2021-12-17 | 932de52b66a8c290cd11391af5d7e660f3721def99025332fe62dde163363f63 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11273 | 27-CR-21-23188 | 2021-12-17 | b022f76ba676eaf2d79483f42d0172858269ec3a100d086bece276405c10b9e6fe | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11274 | 27-CR-21-23188 | 2021-12-17 | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016f23a63e4c621 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0198.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11275 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0302.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11276 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0322.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11277 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0302.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11278 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11279 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11280 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11281 | 27-CR-21-23188 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31f0c5b750027080aa0cbc8d | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0322.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11282 | 27-CR-21-23188 | 2021-12-17 | f627466c20a82cd207d50833a58a71009b9b3f5e2c6d3303ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0199.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11283 | 27-CR-21-23188 | 2021-12-17 | fbc6023a7c0c66d25f75d34df2b38f9f589a01484fb8e85b9f07d51ce2e0c4772 | E-filed Comp-Warrant | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | /font-0208.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11284 | 27-CR-21-23188 | 2023-06-01 | 1fab7c75f99b723772753213c162f83635e9a546d7e56c32b00800baa88edcef8 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11285 | 27-CR-21-23188 | 2023-06-01 | 25bbe544c14a29af49863bedb8459cfc354b6317d72de0748b9a76b80d9d920f7 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11286 | 27-CR-21-23188 | 2023-06-01 | 777acb19e3b9b51a8e7ede12a0b82fb917491Se30b4d13cd1b66caf66443cbfa514 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /Image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-2 | p. 342**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11287 | 27-CR-21-23188 | 2023-06-01 | 92adf1f4b15fa83b819f2d026f87db6ece4c788f22ee2691d112c0b082834a40 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /font-0165.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11288 | 27-CR-21-23188 | 2023-06-01 | 9deba389fd08d117be7e387274514f7a091df0202b5b2c1f4304238717f713c | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /font-0161.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11289 | 27-CR-21-23188 | 2023-06-01 | b50a034599d8417ffae96d70d96a83c2efd2672daa1544f5c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /font-0212.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11290 | 27-CR-21-23188 | 2023-06-01 | cb5e56847dbd4ec8c3f7e3d759138f9a6c92e76ed2a0a3fafb4311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /image-0180.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11291 | 27-CR-21-23188 | 2023-06-01 | cc0f64bbea0b135de7a73c4817df793586274bcbe8bd489a065d51d66d7e4e2 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /image-0190.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11292 | 27-CR-21-23188 | 2023-06-01 | f17936d8dbf4531df80159703717 f4f999d4091 8c9eb674f5e523f89dbc4e50416 | Finding of Incompetency and Order | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | /image-0102.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11293 | 27-CR-21-23188 | 2022-09-13 | 092f8fa1c9f98c6980495b0c883063029d23423cafe888e0e2de924b92b9ec5 | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /font-0190.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11294 | 27-CR-21-23188 | 2022-09-13 | 1602a13fbad29d1466bc64d12c6f1f0497e9a75de1579110235be23260f0a364 | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /font-0012.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11295 | 27-CR-21-23188 | 2022-09-13 | 3aeb71e9d406dabaa6c12334a2c865f23728198f66b18ec11e9f3d5919f9e5764 | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /image-0202.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11296 | 27-CR-21-23188 | 2022-09-13 | 6207660e604b31ffb91d5a063aa5e556fcf55f8cddcf83601 28eeeda4b6f6f907b | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /font-0023.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11297 | 27-CR-21-23188 | 2022-09-13 | 6207660e604b31ffb91d5a063aa5e556fcf55f8cddcf83601 28eeeda4b6f6f907b | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11298 | 27-CR-21-23188 | 2022-09-13 | d8e2b12e2fcd82073a73976384151944fe6e965ced582285f4949 1e1dda3d9 | Findings and Order | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | /image-0201.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11299 | 27-CR-21-23188 | 2023-06-16 | 16f1136a5ae69c0e506f8e0f11153f2f83f9d6da71a1ae96fb41caf8a15bb33 | Notice of Case Reassignment | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Case_Reassignment_2023-06-16_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11300 | 27-CR-21-23188 | 2023-06-16 | 4b0b043cb47613da2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | Notice of Case Reassignment | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | /font-0013.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Case_Reassignment_2023-06-16_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11301 | 27-CR-21-23188 | 2024-04-26 | 1fa67c75ff967237772531 3c162f8363f5e9ba546d7c5b3e218008aa88edece8 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0260.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11302 | 27-CR-21-23188 | 2024-01-26 | 335714831c9c50fc417821cdb15f3de082bd0d4e104017 2dfb71182d65a511a | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /image-0251.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11303 | 27-CR-21-23188 | 2024-01-26 | 3ee2a709fd31550fdc09fb5d49bc2f519da3c4eabeb4b770357966802bccf95129 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0267.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11304 | 27-CR-21-23188 | 2024-01-26 | 3ee2a709fd31550fdc09fb5d49bc2f519da3c4eabeb4b770357966802bccf95129 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0283.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11305 | 27-CR-21-23188 | 2024-01-26 | 515e291510ca14dc34baae9d077ee7107324f2e2d0c93628 5c1034674719 1d8 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /image-0250.jpg | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11306 | 27-CR-21-23188 | 2024-01-26 | 8968d31116d8ca6aefb49f043eb49835e5a3d5766af51f306f96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0288.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11307 | 27-CR-21-23188 | 2024-01-26 | b50a034599d8417ffae96d70d96a83c2efd2672daa1544f5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0263.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11308 | 27-CR-21-23188 | 2024-01-26 | d9726ea454c27670afaefaf07c723e61d73edb8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | /font-0274.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11309 | 27-CR-21-23188 | 2024-03-19 | 1fa67c75ff967237772531 3c162f8363f5e9ba546d7c5b3e218008aa88edece8 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0260.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11310 | 27-CR-21-23188 | 2024-03-19 | 335714831c9c50fc417821cdb15f3de082bd0d4e104017 2dfb71182d65a511a | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /image-0033.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11311 | 27-CR-21-23188 | 2024-03-19 | 546ef76926bcab1afce46274f4942 2a4b6dda5de5cdd078a4e6c08db9091aae76 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0045.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11312 | 27-CR-21-23188 | 2024-03-19 | 7cead09bbdc60a7a2b7eef76f7df7135e1a6febfd45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /image-0032.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11313 | 27-CR-21-23188 | 2024-03-19 | b50a034599d8417ffae96d70d96a83c2efd2672daa1544f5c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0043.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11314 | 27-CR-21-23188 | 2024-03-19 | bdf758b0a08dc39473d43ee340680c3bebb40ca55b8f01563eaa4a8130f39e | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0008.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11315 | 27-CR-21-23188 | 2024-03-19 | c4365e65743c8d20b5241950159065d9ffbe25e539488c059e76d8c143fccfab | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0043.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11316 | 27-CR-21-23188 | 2024-03-19 | d1538050204038abe01e352feб83e9f2dc65a3fe6с2aa7e41сd117369008 f32 | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0008.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11317 | 27-CR-21-23188 | 2024-03-19 | d1aa8ac83d4647b0e6ec41d6725cc7b3bc98bb036cf6bae898d3177aefbb0e | Notice of Hearing | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | /font-0041.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11318 | 27-CR-21-23188 | 2023-11-28 | 01a9f5b6c6d26cac946b8091841a6a8138ef7144ca3817b7ae2423f54f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0065.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11319 | 27-CR-21-23188 | 2023-11-28 | 294871c4e9e42762d79c10fc60a5fc2da14c820102c16d8266eb691441 3c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0070.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 343

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11320 | 27-CR-21-23188 | 2023-11-28 | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11321 | 27-CR-21-23188 | 2023-11-28 | 3337154831c9c50fc417820cdb15f3de082b8b00de104017d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11322 | 27-CR-21-23188 | 2023-11-28 | 39e8386d4904160e977033b06ec22343cc56eb215a852458654cc2ae2f0b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11323 | 27-CR-21-23188 | 2023-11-28 | 3d36db8044db253dbb587d007b6d4bb0721f23dc386354318d2588b0317d8815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11324 | 27-CR-21-23188 | 2023-11-28 | 8f5a0fd5e08f61ee60a2916e7aa8f42dbfe3e95f9c5d2807582527ad746defb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11325 | 27-CR-21-23188 | 2023-11-28 | adf56f0953628191607b3d21221d184c41e7263d2baf142c35dca58004615b5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11326 | 27-CR-21-23188 | 2023-11-28 | b06a6e29fc53d6ef3f0c5bdbf6a6c1be253a00049e86ef727360d1b6f2fbe1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11327 | 27-CR-21-23188 | 2023-11-28 | d3636f8930aa05b9322467f0a22514c1230 acb4dd15abc5ee2852241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11328 | 27-CR-21-23188 | 2023-11-28 | e201c6fbf4e6b0eac9a703afc1d68d169251c23c9f278faee9f952e9d4565848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11329 | 27-CR-21-23188 | 2023-12-05 | 086b4c456dbe60998c99517bcda6cd0f82b46be0cf77bf0a1e64d0fa7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11330 | 27-CR-21-23188 | 2023-12-05 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800a8a8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11331 | 27-CR-21-23188 | 2023-12-05 | 3337154831c9c50fc417820cdb15f3de082b8b00de104017d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11332 | 27-CR-21-23188 | 2023-12-05 | 6a1e2213a54fea50ee0c2479084b451f3e2ebf30e9925ba45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11333 | 27-CR-21-23188 | 2023-12-05 | 8e73e3d6ea1c4c9593ae697e2897e448bd1c4593fbaccbb827c8d407bf8bfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11334 | 27-CR-21-23188 | 2023-12-05 | b50a03459941437f4ae96470d96a83c2efd26724aa15445c3c706 8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11335 | 27-CR-21-23188 | 2023-12-05 | d7d864ea49df02e34bb974569030210fbbb6642418a c854985387a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11336 | 27-CR-21-23188 | 2023-12-05 | f5f4af44f77e53a52542e74fcca804adb830889b3f0e00e56 8af4803881f929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11337 | 27-CR-21-23188 | 2023-12-05 | f5f4af44f77e53a52542e74fcca804adb830889b3f0e00e56 8af4803881f929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11338 | 27-CR-21-23188 | 2021-12-20 | 0695a35e6b0c77936af73d73a2576e45fa33c8e12160c8b12814b0fb49740 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11339 | 27-CR-21-23188 | 2021-12-20 | 0cf287252ce65bfe18d6a2fcbfd31ed3e9878b65c9a49f7ea7c0e74e5880942 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11340 | 27-CR-21-23188 | 2021-12-20 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800a8a8bedece8 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11341 | 27-CR-21-23188 | 2021-12-20 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa9091360672860 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11342 | 27-CR-21-23188 | 2021-12-20 | 34b571ee164e9d892cc0b8d08a579e5ff9ceab9aaf075888b5c690dd5132186d | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11343 | 27-CR-21-23188 | 2021-12-20 | 4002ae9b879d363810309073b0c424bd9ee60e90523cd7550e2e025680bf8e | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0167.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11344 | 27-CR-21-23188 | 2021-12-20 | 5af830f981f9616c0bf35a27b697e9d98af0c68009b581027b9ea6faca6fa6c | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11345 | 27-CR-21-23188 | 2021-12-20 | 97b51cda968204da5b6dabecdef2ccfa488f77b4c06bef98784f50acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11346 | 27-CR-21-23188 | 2021-12-20 | 97b51cda968204da5b6dabecdef2ccfa488f77b4c06bef98784f50acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11347 | 27-CR-21-23188 | 2021-12-20 | b50a03459941437f4ae96470d96a83c2efd26724aa15445c3c706 8ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11348 | 27-CR-21-23188 | 2022-03-08 | 1a08c397c78881d974058be4ef9c9722bce257a429a18e00494956b3f3f7222 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /font-0352.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11349 | 27-CR-21-23188 | 2022-03-08 | 3d56fa58bd873f862f0ed7df6406666cd87f88a0cd5447939102369460c25b5 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11350 | 27-CR-21-23188 | 2022-03-08 | 650249f7dea32d3c5c9b70e3822b633fe3aee02e23d48b91d87a179337954f5a | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /font-0384.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11351 | 27-CR-21-23188 | 2022-03-08 | 89e6147062 3ea17c085d480afde35c7ca62c5a2a824feb133d8ba09fce36c344 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11352 | 27-CR-21-23188 | 2022-03-08 | ce6c16354812c1570359b6b8412c254273f69c6cf252b02d5d55aab260b51d2 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /font-0342.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 344

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11353 | 27-CR-21-23188 | 2022-03-08 | de3bc215035afb3c239db3f8cb99ce21e0466cc197119fedffb187ee468112fa8 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /fom-0347.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11354 | 27-CR-21-23188 | 2022-03-08 | e36306fbda7603fe68d055198f16b2aaf0d5e21dd065dece430ac6eda5baf755a | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /fom-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11355 | 27-CR-21-23188 | 2022-03-08 | fb27c1c5d8ea2e9fd0f6c00be1d676717823d973af3219c3f6a26f0bc51ae21 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | /fom-0389.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11356 | 27-CR-21-23188 | 2022-05-31 | 95ca1921e12ffa503cde60bfd596f2b631d1fe7f114ab13304888ba8f23dd0f67 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11357 | 27-CR-21-23188 | 2022-05-31 | c69d6fcf2a396835319e617b04e9190b7eaa4f8ece1534d6ec3ddf702107027f | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | /fom-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-05-31_20240430083749.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11358 | 27-CR-21-23188 | 2022-10-04 | 035c76daa512acd01b6d7eaee4e7e8287a7653a4555e6269dba968fb932703488 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0145.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11359 | 27-CR-21-23188 | 2022-10-04 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0173.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11360 | 27-CR-21-23188 | 2022-10-04 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d591f98e57b4 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /image-0165.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11361 | 27-CR-21-23188 | 2022-10-04 | 4f689f3582f6a477720f8e9ef5848f40767fa2615f21503420e79bd6bbac4517d | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0141.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11362 | 27-CR-21-23188 | 2022-10-04 | 986ca291e22af3af62d259c5092158539f9e4f49f845b8d056c84a26a1f9760f4 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0136.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11363 | 27-CR-21-23188 | 2022-10-04 | b50a03459944378faef9647f8f9fda83c2efd26724aa15445c3c706f8ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11364 | 27-CR-21-23188 | 2022-10-04 | bb86ba526cf35f1344196004891fcaf13ca34a5f5365437fe4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0169.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11365 | 27-CR-21-23188 | 2022-10-04 | cfd3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfdfd9d0fd6e0c174e7 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0147.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11366 | 27-CR-21-23188 | 2022-10-04 | d8e2b12e2fcd8207a7397638415194fa6ce965ced582280549d491a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /image-0164.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11367 | 27-CR-21-23188 | 2022-10-04 | f52a3c4661df2ff8fa765cad0fc5686610124dd765d50248bcf4233c70c860b6 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | /fom-0151.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11368 | 27-CR-21-23188 | 2023-04-03 | 9f5cae0261a5515d203f840cb2f83fcd976fb0543dba2b46402c18dcb15d6abcf | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083744.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083744.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11369 | 27-CR-21-23188 | 2023-04-03 | bb54bd5befac4f4bf987f103b662862e8a6f6a0a86e54a14a2 | Order for Conditional Release | MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083744.pdf | /fom-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order for Conditional Release_2023-04-03_20240430083744.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11370 | 27-CR-21-23188 | 2021-12-20 | 0cf287252ce658e9e18dda2fcbfd31ed3e987f86d3c9a0ff7ea7c0c74e5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11371 | 27-CR-21-23188 | 2021-12-20 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | /fom-0084.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11372 | 27-CR-21-23188 | 2021-12-20 | 5af830f981f9616c0bf35a27b697e9d98af0c68009b581027b9eafdac4afa6fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11373 | 27-CR-21-23188 | 2021-12-20 | b50a03459944378faef9647f8f9fda83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | /fom-0087.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11374 | 27-CR-21-23188 | 2021-12-20 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11375 | 27-CR-21-23188 | 2022-08-09 | 0a8aa5efdd40d4f1f129ef7b463913120e50a008d817a7f99f8d2e6c481f8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11376 | 27-CR-21-23188 | 2022-08-09 | 167427ac1c6db16ecd520ba433e6b986e7b58fe17a0bc3530e66d07c9e020719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11377 | 27-CR-21-23188 | 2022-08-09 | 1ded78fd389295e80d4e65c71135d246373040bae1b9730421572fdd3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0108.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11378 | 27-CR-21-23188 | 2022-08-09 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0094.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11379 | 27-CR-21-23188 | 2022-08-09 | 215b4fa0313d2e6d9662bfc0a9f52abbd53aa14a366c38f53c6555e88a10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0096.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11380 | 27-CR-21-23188 | 2022-08-09 | 239bea3c8dae27daf89fb48784d78a46caa54ea1e0756300245745fb7fd28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11381 | 27-CR-21-23188 | 2022-08-09 | 3acc4381b015b75edd651c9a1bcdc75400277cd9029f80c70a3129834c0b8fc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0102.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11382 | 27-CR-21-23188 | 2022-08-09 | 434c20e3aeebf0e889aa825955c64ac1e3328421403acad9821c7be73560e6b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11383 | 27-CR-21-23188 | 2022-08-09 | 56021696b06f0cd7c5b03dfb07cd66d0dc75da17f1fb7533d5ee1d288c1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11384 | 27-CR-21-23188 | 2022-08-09 | 6b15cfd46d58ee2939441fc41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11385 | 27-CR-21-23188 | 2022-08-09 | 7bccfad21d8ee25d276a109446ae93f9550886cb0b33706b8bd228403f713e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /fom-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.pdf | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

**EXHIBIT SHA-2 | p. 345**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11386 | 27-CR-21-23188 | 2022-08-09 | b50a03459941437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | fom-0097.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11387 | 27-CR-21-23188 | 2022-08-09 | c5bb14e6ad937e86594b57a91be431c610c452b36d538f7c6ef30d6fe70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /image-0023.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11388 | 27-CR-21-23188 | 2022-08-09 | e5617c2cf7a3aba740371020c126a45d8925 ac41d8e6e2a1c6a66beb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | /image-0020.jpg | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11389 | 27-CR-21-23188 | 2023-05-01 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0e77bf0a1e64dd9a7c3 8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0024.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11390 | 27-CR-21-23188 | 2023-05-01 | 16d7c75ff967237272531 3c162ff83fef5e9ca546d7c5b3e21808baa8fe6ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0374.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11391 | 27-CR-21-23188 | 2023-01-05 | 210dbadb50afbab3de4098e1c10b3ef5ca75d5 0bc6f01b4f223d83fbc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0010.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11392 | 27-CR-21-23188 | 2023-05-01 | 2104bad650afbab3de4098e1c10b3ef5ca75d50cbc6501b4f223d83fbc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0015.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11393 | 27-CR-21-23188 | 2023-05-01 | 2585eabd81cf3df479097b7fcbea7e291ef89a18f75899fe1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0029.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11394 | 27-CR-21-23188 | 2023-01-05 | 677e52a3b8403ce87e33f80a2e31e6f8e5dd9180fce7043a34135cf025eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0006.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11395 | 27-CR-21-23188 | 2023-05-01 | b50a03459941437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | fom-0379.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11396 | 27-CR-21-23188 | 2023-01-05 | c09827ce81d98cbe2d1554a0411d2582fabde53348 23d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | /image-0355.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11397 | 27-CR-21-23188 | 2023-01-05 | c6c9854abd212cbf7140ae215527257b3da f240f5add1c00517028befbe0bd7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | /image-0357.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11398 | 27-CR-21-23188 | 2023-04-03 | 27f5df5809418f895fd6847713b64608899c61 75fedc875a0215de98888307e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | /image-0024.jpg | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083742.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11399 | 27-CR-21-23188 | 2023-04-03 | 53677a048ac198458cba276917f0fd0b6901 8a8e42495bd64f6e39a1df00f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | /font-0013.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083742.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11400 | 27-CR-21-23188 | 2023-04-03 | f865b0a6b03d00d97de00f95f815cc0638600aac9323 7b43ef9964d00dd5e4c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430083742.pdf | /image-0002.jpg | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430083742.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11401 | 27-CR-21-23188 | 2023-09-18 | 0174a154b1dd2c882c4dc6108a525fa6ced84b8b7d29c969 6a847700a48f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /fom-0006.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11402 | 27-CR-21-23188 | 2023-09-18 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /font-0024.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11403 | 27-CR-21-23188 | 2023-09-18 | 1fa67c75ff9672377725313c162ff83635e9ba546d7c5b3e21808baa8fedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /font-0357.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11404 | 27-CR-21-23188 | 2023-09-18 | 2585eabd81cf3df479097b7cfea7e291ef89a18f75899fe1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /fom-0029.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11405 | 27-CR-21-23188 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea805335534f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /fom-0010.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11406 | 27-CR-21-23188 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea805335534f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /fom-0015.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11407 | 27-CR-21-23188 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /image-0338.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11408 | 27-CR-21-23188 | 2023-09-18 | b50604009f13379e6c13e6d78362b126257a47a1300314a07fe91788ef322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /image-0340.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11409 | 27-CR-21-23188 | 2023-09-18 | b50a03459941437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | /fom-0362.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11410 | 27-CR-21-23188 | 2024-01-26 | 0174a154b1dd2c882c4c0108a525fa6ced84b8b7d29c969 6a847700a48f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /fom-0006.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11411 | 27-CR-21-23188 | 2024-01-26 | 086b4c456dbe6f09f8c99517bcfa6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /font-0024.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11412 | 27-CR-21-23188 | 2024-01-26 | 1fa67c75ff9672377725313c162ff83635e9ba546d7c5b3e21808baa8fedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /font-0359.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11413 | 27-CR-21-23188 | 2024-01-26 | 2585eabd81cf3df479097b7cfea7e291ef89a18f75899fe1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /fom-0029.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11414 | 27-CR-21-23188 | 2024-01-26 | 38a005d792627b6664a315e92b55a56bbf80fb20e20ee7b81f907b8f cbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /image-0342.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11415 | 27-CR-21-23188 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea805335534f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /fom-0010.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11416 | 27-CR-21-23188 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b33285ae0617cfdc1ea805335534f169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /fom-0015.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11417 | 27-CR-21-23188 | 2024-01-26 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /image-0340.png | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11418 | 27-CR-21-23188 | 2024-01-26 | b50a03459941437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | /fom-0364.tif | MnCourtFraud.com/File/27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 346

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11419 | 27-CR-21-23188 | 2022-03-02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc9cf77bf0a1e64dd9a7c38fd3 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11420 | 27-CR-21-23188 | 2022-03-02 | 16e57c75ff967237772513c16288363f5e9ba546d7c5b3e218008bad8be0ecf8 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11421 | 27-CR-21-23188 | 2022-03-02 | b50a03459f44f437fae96470d96a83c2efd26724aa15445c3c706baf26e17692 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | /font-0126.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11422 | 27-CR-21-23188 | 2022-03-02 | ee7547f4940a5967e8e7bf7e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11423 | 27-CR-21-23188 | 2022-03-02 | f533346d242b0d6e71fc233d2644b1c1e1b3d82e026e26025fb9e1b1327fa366 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | /font-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11424 | 27-CR-21-23188 | 2022-05-31 | 09288fa1c9f98c6980495b0c8830f6d3023d423acafd88e0e2de924bf269ec5 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11425 | 27-CR-21-23188 | 2022-05-31 | 0db39d57b2fe9979d4f7272f29233dfe4914c2956ab768456dcaabdc22f5b04 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11426 | 27-CR-21-23188 | 2022-05-31 | 2670841b83c419c2b87f98123c3f7658e340a2da34a3665401816fd04667ce306 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11427 | 27-CR-21-23188 | 2022-05-31 | 338652684d5e5106781994fca570aedddef7c87349f240b9e0132095c4cb09d8 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11428 | 27-CR-21-23188 | 2022-05-31 | 619f85374b8ed121149a711ae248b80bf9992c3e1ee5770c6b5ef9037f5c30426 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11429 | 27-CR-21-23188 | 2022-05-31 | 75b36f7ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11430 | 27-CR-21-23188 | 2022-05-31 | 7dbf755c4f024999f1e70b20fd66d8b9e090771554f3a16fa0a1ca030239fae615 | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11431 | 27-CR-21-23188 | 2022-05-31 | d43e6455578fa6ed6a0662730d0e1e6fdb1b86f0bf81e6ee37f8d0c86bd077f | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11432 | 27-CR-21-23188 | 2022-05-31 | e09d0a34f80d5de814cf63e5b46a7e410cfc8956d9d86110617ebde3df9b4ea | Other Document | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip | MnCourtFraud.com/File/27-CR-21-23188.zip | GORDON EUGENE SHARP, Jr. |
| 11433 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0241.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11435 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0261.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11436 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0251.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11437 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11438 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11439 | 27-CR-21-23215 | 2021-12-17 | 2aec39a405d65f8f110bf301ea88db0c1610cac95453c66cbef74a33d816064 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11440 | 27-CR-21-23215 | 2021-12-17 | 3909d3a28c608f8a605fb49430576729f8e6e0283f63fe41c6405296212565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0199.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11441 | 27-CR-21-23215 | 2021-12-17 | 4bbf3cd05a2ddb3236dc30b4a48e65ba0b7206b00b713219e964b5289a58ff | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11442 | 27-CR-21-23215 | 2021-12-17 | c89a1e0d228fd801f10be6478b988e3778eeb2ef570b2c46f7a01b923a63e4c821 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11443 | 27-CR-21-23215 | 2021-12-17 | d10cd7ea5993bbbcf82a252958ac8aac2f58095b95bf09b095e3d2e03a0af64a9 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11443 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0321.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11444 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0271.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11445 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0291.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11446 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0281.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11447 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11448 | 27-CR-21-23215 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31fc6b750027086aa0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0311.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11449 | 27-CR-21-23215 | 2021-12-17 | f627466c20a82cd207d50835a58a71009f0f0635de2c6df5303ad7c16c4f6dc | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /font-0198.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11450 | 27-CR-21-23215 | 2021-12-17 | fbc6023a7c0c6bd25f75d3460f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp_Order_for_Detention_2021-12-17_20240430084139.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11451 | 27-CR-21-23215 | 2022-09-13 | 09288fa1c9f98c6980495b0c8830f6d3023d423acafd88e0e2de924bf269ec5 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /font-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 347

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 11452 | 27-CR-21-23215 | 2022-09-13 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11453 | 27-CR-21-23215 | 2022-09-13 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11454 | 27-CR-21-23215 | 2022-09-13 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11455 | 27-CR-21-23215 | 2022-09-13 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11456 | 27-CR-21-23215 | 2022-09-13 | Findings and Order | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11457 | 27-CR-21-23215 | 2023-06-16 | Notice of Case Reassignment | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Case_Reassignment_2023-06-16_20240430084124.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11458 | 27-CR-21-23215 | 2023-06-16 | Notice of Case Reassignment | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Case_Reassignment_2023-06-16_20240430084124.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11459 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11460 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11461 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11462 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11463 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /image-0262.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11464 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11465 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11466 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11467 | 27-CR-21-23215 | 2024-01-26 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11468 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11469 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11470 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11471 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11472 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11473 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11474 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11475 | 27-CR-21-23215 | 2024-03-19 | Notice of Hearing | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11476 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11477 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11478 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11479 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11480 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11481 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11482 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11483 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11484 | 27-CR-21-23215 | 2023-11-28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11485 | 27-CR-21-23215 | 2023-11-28 | d36368693aa05b9322467da2251dc123bacb4dd15abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11486 | 27-CR-21-23215 | 2023-12-05 | e201c6fbf4efdd6ee5a703a8c1d6bf169251c23c9f278faee9595e5e9d450b48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084122.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11487 | 27-CR-21-23215 | 2023-12-05 | 086b4c456dbe60998c99517bcda6cd0f826d6be0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11488 | 27-CR-21-23215 | 2023-12-05 | 1fa67c75ff967237772531d3c162f83635e9ba546d7c5b3e21800bad88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11489 | 27-CR-21-23215 | 2023-12-05 | 333715483169c5f6c417829cfb15f3de082fdb00de104017247182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11490 | 27-CR-21-23215 | 2023-12-05 | 6a1e2213d2a54ba50e6fc2479084e511bc2ebf30e9925ba45e6bfae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11491 | 27-CR-21-23215 | 2023-12-05 | 8e73e3d6ea1c4c9593ae697e2897e448bd1c45938bacccbbf827c8d407bf0bfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11492 | 27-CR-21-23215 | 2023-12-05 | b50a034599414376a9647089a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11493 | 27-CR-21-23215 | 2023-12-05 | d76864ea49d922e34bb9745b60d3821056b66d2418ac85498633b7a02146875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0089.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11494 | 27-CR-21-23215 | 2023-12-05 | f5f4af44f77e53a5254d2e74fcca906adf8d3088f8c3f8ed0e568af4938890929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11495 | 27-CR-21-23215 | 2023-12-05 | f5f4af44f77e53a5254d2e74fcca906adf8d3088f8c3f8ed0e568af4938890929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.pdf | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11496 | 27-CR-21-23215 | 2021-12-20 | 069fa35ef60c7759faf73d73a257ee645fa33c8e12f6c0b128f14b98b49740 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11497 | 27-CR-21-23215 | 2021-12-20 | 0cf287252ce65fe9e18dda2fcb6031ed3e98786d3c9a6f7ea7c0c74c689042 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11498 | 27-CR-21-23215 | 2021-12-20 | 1fa67c75ff967237772531d3c162f83635e9ba546d7c5b3e21800bad88edece8 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11499 | 27-CR-21-23215 | 2021-12-20 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913360672bd06c | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11500 | 27-CR-21-23215 | 2021-12-20 | 34b571ee164c9d892cc08d080a579c9f0fceab9aa9f75888b5cb90dd513218d | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0099.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11501 | 27-CR-21-23215 | 2021-12-20 | 4002ae9bf79d363810309073b0c424fdee60e96523cd7550e2e02506d6f0e | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0180.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11502 | 27-CR-21-23215 | 2021-12-20 | 5a8830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11503 | 27-CR-21-23215 | 2021-12-20 | 97b51cda96820a4a5b6dabcdef2cdfa488f77b4c06be987845bac b027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11504 | 27-CR-21-23215 | 2021-12-20 | 97b51cda96820a4a5b6dabcdef2cdfa488f77b4c06be987845bac b027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11505 | 27-CR-21-23215 | 2021-12-20 | b50a034599414376ae9647089a83c2efd26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11506 | 27-CR-21-23215 | 2022-03-08 | 1a08c397c7f6881d97405dbc4e9c8722dce257a429a18e004945bb3f3f7222 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0352.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11507 | 27-CR-21-23215 | 2022-03-08 | 3d56fa58bf873866f2f8ef58fa406666cd878fdab6cd5447939169230846dc25b5 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11508 | 27-CR-21-23215 | 2022-03-08 | 65024f0f74ea3263c9c70e38228b538cbae0d2e234488d918a7179332955d55a | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0384.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11509 | 27-CR-21-23215 | 2022-03-08 | 89e6147062 3ea17c085d480a0dc35c7ca62c5a2a824feb133d8ba09f bce36c344 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11510 | 27-CR-21-23215 | 2022-03-08 | ce6c16354812c157035999b68412c25427f8f69cfe25226dd5a6ab26b51d2 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11511 | 27-CR-21-23215 | 2022-03-08 | de3bc215035afb3c239db38b5b99ce21e6466cc197119bdb187ee468312fa8 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0347.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11512 | 27-CR-21-23215 | 2022-03-08 | e36306fbda76038c6f689519d16b2ad92d5e21b6965dec a430ac6eda5baf755a | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11513 | 27-CR-21-23215 | 2022-03-08 | fb27c7c5d9ea2e8f40fdc00be1d67f171823a897ad32f9c3fbfa26f0bc51ae21 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11514 | 27-CR-21-23215 | 2022-05-31 | cbdcc26cc8e71037abebf6d116669c6bb6d01e27a6f52b2b583d0e72df71e89a | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-05-31_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11515 | 27-CR-21-23215 | 2022-05-31 | dfc9304247f6bfd6c8659a93e483230eeeb7deda4833dd60870c6c9f451028f9 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-05-31_20240430084133.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-05-31_20240430084133.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11516 | 27-CR-21-23215 | 2022-10-04 | 035c76daa512aea916d7eaeec47e8287a7653a4555e62698fa08fb9327034a8 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11517 | 27-CR-21-23215 | 2022-10-04 | 1fa67c75ff967237772531d3c162f83635e9ba546d7c5b3e21800bad88edece8 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0173.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 349

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15118 | 27-CR-21-23215 | 2022-10-04 | 3ae671e9d406babaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15119 | 27-CR-21-23215 | 2022-10-04 | 4fd0f358624a477720f89e6ed584840767a2616f21303420e79bd6bac45177d | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15120 | 27-CR-21-23215 | 2022-10-04 | 986ca291e22af3af62d259c5092f5855983e9f49ff845d6856c84a2fa1976b94 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15121 | 27-CR-21-23215 | 2022-10-04 | b50a03459f4f437ffae9647fd96a83c2ef4d26724aa15445c3c706fbad26e17692 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15122 | 27-CR-21-23215 | 2022-10-04 | bb86ba526cf35f1344196004891cef13ca34a5f5363437b4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15123 | 27-CR-21-23215 | 2022-10-04 | cfd5e284eee2f234b562d1e59642f80226f8ef2c3b6ab22cc6f8b6f5b06c174e7 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15124 | 27-CR-21-23215 | 2022-10-04 | d8e2b12e2fcd8207fa7397638415194d4fa0965ced5822805496499141dda3d9 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15125 | 27-CR-21-23215 | 2022-10-04 | f52a3c4661df2fff8a765ca80fc56866101244d765d5024f8cf4233c70c8fdb6 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2022-10-04_20240430084128.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15126 | 27-CR-21-23215 | 2023-04-03 | 2ab3c287c81e161c6e3e7e4718d15ab49763e3490b4dba7cb736c3cdb3337c8d8 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084126.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2023-04-03_20240430084126.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15127 | 27-CR-21-23215 | 2023-04-03 | 3934e9c319fe00e9b165e38476656c0c548da1b99ca0168ae9c0ed9cee9152510 | Order for Conditional Release | MCRO_27-CR-21-23215_Order for Conditional Release_2023-04-03_20240430084126.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order for_Conditional_Release_2023-04-03_20240430084126.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15128 | 27-CR-21-23215 | 2011-12-20 | 0cf287252ce658e9e18dda2fcbfd31ed3e9878d23c9 a0f17ea7c0c7e4e5880942 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15129 | 27-CR-21-23215 | 2021-12-20 | 1fa67c75ff967237725313c162883635e98a1d66f7d87883c9ea5f7ea7c0c7e4e5880943 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15130 | 27-CR-21-23215 | 2021-12-20 | 5af830f081f96160c8bf35a27b6f7a9d98afb7680694b581027b9eafdca1a6fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15131 | 27-CR-21-23215 | 2021-12-20 | b50a03459f4f437ffae9647fd96a83c2ef4d26724aa15445c3c706fbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15132 | 27-CR-21-23215 | 2021-12-20 | e5617c2cf7a3aba740371f2fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15133 | 27-CR-21-23215 | 2022-08-09 | 0a8aa5e08d40447115294f70ad6391312f6e50a8f68817a7f98f9d2e6c481f8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15134 | 27-CR-21-23215 | 2022-08-09 | 167427ac1c6d610cd50cd5f20a435efdc98be7b58fe17a8bc3530c66d7c9ed20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15135 | 27-CR-21-23215 | 2022-08-09 | 1ded7f8d3892956ef804e65c711355d246373040bae1b973042157266f3560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15136 | 27-CR-21-23215 | 2022-08-09 | 1fa67c75ff967237725313c162883635e98a1d46d7c5b3e21808bad88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15137 | 27-CR-21-23215 | 2022-08-09 | 21fa4fa8313d2e6d96628c4972abfd53aa14a366c38f53c6555e88a10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15138 | 27-CR-21-23215 | 2022-08-09 | 239bea3c8dae27daf89b48784d78a4fca54ea1e07563b245745fb7fd28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15139 | 27-CR-21-23215 | 2022-08-09 | 3acc4381b015b75ed0b51c9a1bcdc754027 7c0f297d86b70a012983e6cb6fc5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15140 | 27-CR-21-23215 | 2022-08-09 | 434c20e3aec9b9bf89aa825955c84ac1e3328042140ca962f1c7be735b0ebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15141 | 27-CR-21-23215 | 2022-08-09 | 5602168660600cd73c5b03dfb07c860db675da17ff1fb75335ee1d288c1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15142 | 27-CR-21-23215 | 2022-08-09 | 6b15cfd46d58ee2939441 7c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15143 | 27-CR-21-23215 | 2022-08-09 | 7bcc6d21d8ee25d276a10944bae93f955080c9b37006dbf6f22840f3713e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15144 | 27-CR-21-23215 | 2022-08-09 | b50a03459f4f437ffae9647fd96a83c2ef4d26724aa15445c3c706fbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15145 | 27-CR-21-23215 | 2022-08-09 | c5bb14c6a89372e86594b57a91be437c610c452b36d587b5acf30b80e70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15146 | 27-CR-21-23215 | 2022-08-09 | e5617c2cf7a3aba740371f2fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15147 | 27-CR-21-23215 | 2023-01-05 | 086b4c456dbe68098fc9511 7bcda6cd0808244d6cbf77bf6a1a684d49a7c38b3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15148 | 27-CR-21-23215 | 2023-01-05 | 1fa67c75ff967237725313c162883635e98ca546d7c5b3e21808bad88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15149 | 27-CR-21-23215 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 15150 | 27-CR-21-23215 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11551 | 27-CR-21-23215 | 2023-01-05 | 25f5ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11552 | 27-CR-21-23215 | 2023-01-05 | 677e52a3b8d03ca87e3388da2e31efd8e5dd93f60ca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11553 | 27-CR-21-23215 | 2023-01-05 | b50a0345994f437fae9647d96a83c2e6f2672aa1445c3c706a8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /font-0379.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11554 | 27-CR-21-23215 | 2023-01-05 | c09827ce81d98cbe2d1554a0411d2582fabdc533482d8d84c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11555 | 27-CR-21-23215 | 2023-01-05 | cf6c985eabd212cb87140ae21552727b7b3daf24d5ad21c0051702fbe0e8b87 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11556 | 27-CR-21-23215 | 2023-04-03 | 316fa91b110f3937984114e5d60f2f67bda1b5e1bf04130e34f6d48841a536 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430084125.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11557 | 27-CR-21-23215 | 2023-04-03 | bf1a841eb4274b860faa45257f8a2946fa978bc68e232f8b9f389f875ebe6dcc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430084125.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11558 | 27-CR-21-23215 | 2023-04-03 | f175aab3c9ac470e62fc717cff8fb771253709045f9c9cfc11dcc631b48660c5fa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240430084125.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240430084125.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11559 | 27-CR-21-23215 | 2023-09-18 | 0174a154b1dd2c8824c018a525a6cedb4b8b7d2fc9696a84700a40f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0000.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11560 | 27-CR-21-23215 | 2023-09-18 | 086b4c456dbe60998c99517bc6a6cd0f826d4bce0cf77bf0a1e64d0fa7c3f0d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11561 | 27-CR-21-23215 | 2023-09-18 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba68edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11562 | 27-CR-21-23215 | 2023-09-18 | 25f5ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11563 | 27-CR-21-23215 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b3328fae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11564 | 27-CR-21-23215 | 2023-09-18 | 6e6fb2b312c54396f9b3681b84b3328fae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11565 | 27-CR-21-23215 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab826917491e5e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11566 | 27-CR-21-23215 | 2023-09-18 | b5060400b1f379e6c13e8d7836261262547e013001f4a07fe91788ef322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11567 | 27-CR-21-23215 | 2023-09-18 | b50a0345994f437fae9647d96a83c2e6f2672aa1445c3c706a8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | /font-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11568 | 27-CR-21-23215 | 2024-01-26 | 0174a154b1dd2c8824c018a525a6cedb4b8b7d2fc9696a84700a40f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11569 | 27-CR-21-23215 | 2024-01-26 | 086b4c456dbe60998c99517bc6a6cd0f826d4bce0cf77bf0a1e64d0fa7c3f0d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11570 | 27-CR-21-23215 | 2024-01-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba68edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0359.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11571 | 27-CR-21-23215 | 2024-01-26 | 25f5ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11572 | 27-CR-21-23215 | 2024-01-26 | 38a005d792627ba664a315e92b55a56bfc80b20e20ee7b81f9078fcbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11573 | 27-CR-21-23215 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b3328fae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11574 | 27-CR-21-23215 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b3328fae0617cfdc1ea80533553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11575 | 27-CR-21-23215 | 2024-01-26 | 777acb19e3b9b51a8e7ede12ab826917491e5e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11576 | 27-CR-21-23215 | 2024-01-26 | b50a0345994f437fae9647d96a83c2e6f2672aa1445c3c706a8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | /font-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11577 | 27-CR-21-23215 | 2022-03-02 | 086b4c456dbe60998c99517bc6a6cd0f826d4bce0cf77bf0a1e64d0fa7c3fdd3 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11578 | 27-CR-21-23215 | 2022-03-02 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba68edece8 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | /font-0121.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11579 | 27-CR-21-23215 | 2022-03-02 | b50a0345994f437fae9647d96a83c2e6f2672aa1445c3c706a8ad26e17692 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | /font-0126.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11580 | 27-CR-21-23215 | 2022-03-02 | ee75475f49a59fc7e8e70d7e6c52a9c281630e1a5d873d77d8e499f47bc4995 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11581 | 27-CR-21-23215 | 2022-03-02 | f55336d242b0d6c71fc233d2644b1c1e1b3d82b026e26f266e25e8fe1fd3276a366 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11582 | 27-CR-21-23215 | 2022-05-31 | 092f8a1c9f98c6980495b0c983f06d302dd23423cab68e8e2dc924bf2b9ec5 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11583 | 27-CR-21-23215 | 2022-05-31 | 0db39d57b2fe9979a0f727d29233ddefe4914c2956ab7684560cabddc22f5844 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-2 | p. 351

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11584 | 27-CR-21-23215 | 2022-05-31 | 26708415b83c419c2b8791b3cd7af1f2cc3f7658e340a2da34a366540 1886d64667ce306 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11585 | 27-CR-21-23215 | 2022-05-31 | 338652684d5e510678199d6ce570aeddde47c87449f249cb5ee80 132955c4cb0948 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11586 | 27-CR-21-23215 | 2022-05-31 | 61983574b8ed12149a711ae248b80bd995 23e1ec7770e565ef905703c30342fc | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11587 | 27-CR-21-23215 | 2022-05-31 | 75b36f7ba2323fc6ced618b10c49d741cf90b442d9aa7c7e116df7 8d7a1a9e91 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11588 | 27-CR-21-23215 | 2022-05-31 | 7dbf755c4f052499d1e70b20d8dd08be9907 7f55d3a16ba9a1ca0302395ae615 | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11589 | 27-CR-21-23215 | 2022-05-31 | d43e6455578f5a6ed0a066273040e1e6fdb1b86f0b9816ee37f8b0c 90bd077f | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11590 | 27-CR-21-23215 | 2022-05-31 | e09d0a34f80d65e814cf63e5b46a7e410cfc89564f686110617ebde 3df9b4ea | Other Document | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11591 | 27-CR-21-23215 | 2023-12-08 | 1bc61fa20588aad12df9ce6283b5d424143deeaf2e5e6f4fc8e1a98e6be062ca | Returned Mail | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084819.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Returned_Mail_2023-12-08_20240430084819.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11592 | 27-CR-21-23215 | 2023-12-08 | 9978380fb26d169abd44758174666fd038e5fcbc1c611e4c52a3e55fdc95574e | Returned Mail | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084819.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Returned_Mail_2023-12-08_20240430084819.zip | MnCourtFraud.com/File/27-CR-21-23215.zip | GORDON EUGENE SHARP, Jr. |
| 11593 | 27-CR-21-23233 | 2021-11-07 | 2401ab4c299bacf8bf78b9d8d4b5f145726f87b99ca410f26b6e98d68d94c8d2f | Correspondence for Judicial Approval | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2021-11-07_20240430084220.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2021-11-07_20240430084220.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11594 | 27-CR-21-23233 | 2021-11-07 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2021-11-07_20240430084220.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2021-11-07_20240430084220.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11595 | 27-CR-21-23233 | 2021-11-07 | a6591cc60cada3a7aef37724e842083da 1d42b9a415fd44cc3c386b2df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2021-11-07_20240430084220.pdf | /image-0038.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2021-11-07_20240430084220.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11596 | 27-CR-21-23233 | 2021-11-07 | b75a3d39a71c54d7b36e171769b4b345c601cd877637a6063b10eb dddaa2279 | Correspondence for Judicial Approval | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2021-11-07_20240430084220.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2021-11-07_20240430084220.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11597 | 27-CR-21-23233 | 2021-11-07 | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baf0a9a095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2021-11-07_20240430084220.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2021-11-07_20240430084220.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11598 | 27-CR-21-23233 | 2021-12-17 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11599 | 27-CR-21-23233 | 2021-12-17 | 3d8f8d80a7192 7c89771 2ae42fdb688b24678cdb0b3c7fc7e6feef870989e3b02 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0209.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11600 | 27-CR-21-23233 | 2021-12-17 | 4bbf3c4905a2dddb323660c38b4a8be65ba8b7206b00fb713249e96b2b90a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /image-0342.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11601 | 27-CR-21-23233 | 2021-12-17 | 5e88eacaf19d053bbd4efdd16ca30f4f9d4570ef3cda2df6a13e60c64d57c3b11 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0204.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11602 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0249.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11603 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0239.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11604 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0229.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11605 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11606 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0269.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11607 | 27-CR-21-23233 | 2021-12-17 | 6c7a5d64393bf1301798fcf6e44e459b3ee3b30637ba3f32bd9fd 0995cac48c5 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0259.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11608 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0299.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11609 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0349.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11610 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0309.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11611 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0389.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11612 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0329.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11613 | 27-CR-21-23233 | 2021-12-17 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b75002708 6ba0cbc8d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0319.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11614 | 27-CR-21-23233 | 2021-12-17 | f627466c20a02cd207d50833a58a710009f6305de2c6d5303ae71c6c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /font-0206.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11615 | 27-CR-21-23233 | 2021-12-17 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11616 | 27-CR-21-23233 | 2024-03-12 | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83476a79 | Finding of Incompetency and Order | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11617 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 0eaba7a0150bd1a5db366f8d93e761702f8122ee787d7ef80f0e0fd2e99ca1930 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11618 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 12e9467b8c20de1463ece556e642c2be015174afe14bb251a5f057298de74da | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11619 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 1fa67c7589672377725313c162f8363e9ba546d7c5b3e21800badf8edcef8 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11620 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a968fd076596a2c54999ec682452 1dd033 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11621 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 74de35edc438277245281907d8b17159f3535d07d4852de37d73b2bf8241cd6 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11622 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b91749154c30b4d13cd16e4c0443cfde514 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11623 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | b50a034594f437f4ae96470d96a83c2e6d26724aa15445c3c706dad26e17692 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11624 | 27-CR-21-23233 | 2024-03-12 | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef5793914373fae68a89d1275074211d8b1a08d5c34 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11625 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | 092f8fa1c9f98c69804950dc88306d302d023423cafe88b9e0dc924bf29fec5 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11626 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | 21b219cf2b80d47baa6c7a5fb1acf1a9f8e63873ec01539dd00125fd8ba9430 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11627 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | 3aeb71e9d4066abaa6c123342c865f2372819ff66b18ec11e9df7d5919fe57f4 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11628 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | 73c507e601e51b1f32ce6f878233e368b5bd8bd0e3126612f3cd6a375679e3 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11629 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | 86848215852f742c436b286031336ad2d25e17fb917072608fc9f433e9a7f968 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11630 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | c6ba9858575f55ce05a14c75c47e93293069fc650e930d240d0fe9e33804a52fe8 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11631 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | d8e2b12e2fcd82073a7397638415194 4fa6e965ced58228054904991a1dda3d9 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11632 | 27-CR-21-23233 | 2022-03-08 | Findings and Order | ec76544ae959fb178fde73c6bc9e2373066737e4e276bcd417ce129146818ace7 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11633 | 27-CR-21-23233 | 2022-03-08 | Notice of Appearance | 092f8fa1c9f98c698049049f04c88306d302d023423cafe88b9e0dc924bf29fec5 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11634 | 27-CR-21-23233 | 2022-03-08 | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be33605f8ffdf46a1522ed5507fb07d5f851d | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11635 | 27-CR-21-23233 | 2022-03-08 | Notice of Appearance | c82ad244d4437a223e0736ae9ada59c2b9d22d2bea36f5b189ce038a589f84 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11636 | 27-CR-21-23233 | 2022-03-08 | Notice of Appearance | e9e974be61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b0158a35faae | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11637 | 27-CR-21-23233 | 2022-04-01 | Notice of Case Reassignment | 151de6fc4d770cbcfcaf8854589f7cedb6a47fb728bb4d374f44e352a42ad7146 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2022-04-01_20240430084222.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2022-04-01_20240430084222.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11638 | 27-CR-21-23233 | 2022-04-01 | Notice of Case Reassignment | fde15c152994720 2e4f67886 2ccdef2e907e8fe05315a6a3d35b002e9662ac64 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2022-04-01_20240430084222.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2022-04-01_20240430084222.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11639 | 27-CR-21-23233 | 2023-01-13 | Notice of Case Reassignment | 5da7504ef0bc7e6e36146314 1d06859 3ddfc021fbfb6c5cc39889744750545 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2023-01-13_20240430084216.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11640 | 27-CR-21-23233 | 2023-01-13 | Notice of Case Reassignment | 96918204e632dc4d900f2ab50bed9021fc6f6a0a2d5e6304cd51c99bfe3481771c3277 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2023-01-13_20240430084216.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2023-01-13_20240430084216.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11641 | 27-CR-21-23233 | 2024-01-12 | Notice of Case Reassignment | 06aed55245e548bce0e0baf951f9544e6e5dbccc66a3474a980900a69f79076ad6f | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2024-01-12_20240430084213.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11642 | 27-CR-21-23233 | 2024-01-12 | Notice of Case Reassignment | bd32c3944198561d14b419338fd5d4274145e575b61d10b84bb2a28b4f8b279 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2024-01-12_20240430084213.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11643 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 33371548331e508e41782bdb15f3de682bfb00de104b6172f17d8d65a511a | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11644 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 39e8386d49041600e977033b00ee223443cc66eb215a8524f08654cc2ae28fb01 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11645 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536caefe9782938268 d0e852369 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11646 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 62edda62fdc4412019fff0e58cdf3ab0a78a659cb6c8b09ea976c9363c4bc | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11647 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 71edd45fc0f3d864c9e45b7e1f0d6c727cc7705f94430b656f5077d65d9a1425 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11648 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 75cbe8b3491dd9b1aae8aad4ef8c8b11585ef498e04ae0ac01c224c869526c085 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11649 | 27-CR-21-23233 | 2024-03-12 | Notice of Hearing | 8f077f8832f7eb4890d85a74cb7bf6f6dcca21f966b86d727 1bd1d7c58e5b12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11650 | 27-CR-21-23233 | 2024-03-12 | 9b1d762c5a48efa9b266746b6787370aee65e257502408e725e9acfd23dfb99 | Notice of Hearing | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11651 | 27-CR-21-23233 | 2024-03-12 | a86cee92a225d00023d239ec6c61bd7ddd6c53eb753c6e423aa0d5ad813 | Notice of Hearing | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11652 | 27-CR-21-23233 | 2024-03-12 | c6108ba6b3cbfe428cf897c66c19bf122f080876c869dbd939feaac57e0f3d1f2 | Notice of Hearing | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11653 | 27-CR-21-23233 | 2024-03-12 | e7b1ab99b7e8ec15561b638b77844cae11bd27ebf10bc7ef37cfa0ed5c8701c | Notice of Hearing | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11654 | 27-CR-21-23233 | 2024-03-12 | 08bb4c456dbe6f09f8c99517bcda6cd0f82648e0cf77b9fa1e6dddf9a7c3f8d3 | Notice of Hearing | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11655 | 27-CR-21-23233 | 2023-08-29 | 1fa67c75f9967237772531c162f8365e9ba1d647c53e3e21800baa88edec4f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11656 | 27-CR-21-23233 | 2023-08-29 | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11657 | 27-CR-21-23233 | 2023-08-29 | 36dabd4072d946c4baeadfee22c29dafa386b8fefc25545ee8479fca0bf9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11658 | 27-CR-21-23233 | 2023-08-29 | 36dabd4072d946c4baeadfee22c29dafa386b8fefc25545ee8479fca0bf9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11659 | 27-CR-21-23233 | 2023-08-29 | 6a1e2213221545ea50ee0e24790b84e51f3e2ebf30e9925fda45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11660 | 27-CR-21-23233 | 2023-08-29 | b50a034599414374ae9647049ad63c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11661 | 27-CR-21-23233 | 2023-08-29 | b9432a182a87d6ea6f858eb1c7 efaf5774701522fc2d5e9fdff2fac29e0dfb041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11662 | 27-CR-21-23233 | 2023-08-29 | d76864ea48d922e34bb974508b0382105bb664241 8ac85498633b7a02146f5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11663 | 27-CR-21-23233 | 2024-03-05 | 184104618935 2e04e102ec6f5367308e93 5ba9ebf1582 29de89c04103 4ce8a7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11664 | 27-CR-21-23233 | 2024-03-05 | 301a9ed7041f189ce2159e86481a8cc06845620 1eb1ce2685663436 70389b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11665 | 27-CR-21-23233 | 2024-03-05 | 3bc5672baa8d1052093 4d8823a2a8d9fe f9b2665124 64efac8f86402a2fae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11666 | 27-CR-21-23233 | 2024-03-05 | 3284070894607f5408363431 3e8ab5a51918cf1e315130162 78adf9f81e681673f0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11667 | 27-CR-21-23233 | 2024-03-05 | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11668 | 27-CR-21-23233 | 2024-03-05 | 39e8386d490d160e977033b0f ee22344 3cc6feb215a8524f8654cc2ae28f b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11669 | 27-CR-21-23233 | 2024-03-05 | 5cf9e50f1d08ad0150749149f376fa5fa21df0d5fce28834b9e288f8d30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11670 | 27-CR-21-23233 | 2024-03-05 | 7fb6d4882 6a15ae814 6e87b9b9f3fdf6b7fce b49fbd32520 8e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11671 | 27-CR-21-23233 | 2024-03-05 | 887961b04c58917648930 2c7c3eb5941 4b3150ac7e0d6743c27f414c3eb5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11672 | 27-CR-21-23233 | 2024-03-05 | 93382d7eec96905f64c60e70ad01fa15bb0fda4f9c061 1787ca53cd8bcc086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11673 | 27-CR-21-23233 | 2024-03-05 | fbdd7a67941 6b5382bd94d66e07281 ef368f8903b c9ba79a10 4e66df88369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11674 | 27-CR-21-23233 | 2024-03-12 | 0b06a5aa6c60e9e53ec5256a4f83ddfcdbf06160df2d404e0fc96ddae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11675 | 27-CR-21-23233 | 2024-03-12 | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11676 | 27-CR-21-23233 | 2024-03-12 | 39e8386d490d160e977033b0f ee22344 3cc6feb215a8524f8654cc2ae28f b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11677 | 27-CR-21-23233 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf9167 8aabe6bc93b45326133 86e79c18d044e41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11678 | 27-CR-21-23233 | 2024-03-12 | 966cfb1717539 0cd4b918b7bd7f21c42a2756c3b8a89 0c4e42f5b7444d9480e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11679 | 27-CR-21-23233 | 2024-03-12 | d38fc362 434831b7f12d55fe276c934a3848ef19be95519 f6aa9973c9516495 3db | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11680 | 27-CR-21-23233 | 2024-03-12 | daf310fa75f2061 fa75031437 4abfd94ebe6ce2ab06e772d 4506b446f816b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11681 | 27-CR-21-23233 | 2024-03-12 | e1b9212de1fdbd5eb684a288 a7429a4c531ba250a86241b02952e7df368fdd065d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11682 | 27-CR-21-23233 | 2024-03-12 | e975f5782794830792 7e5947 f9868bdb0d0540c592d24e565a17bc56ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 354

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11683 | 27-CR-21-23233 | 2024-03-12 | ef9211ff86bb3b67ef1c559bb03fbe0991c35e6fb1971f5e9b8f4b0c8d03071d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11684 | 27-CR-21-23233 | 2024-03-12 | f0e6c555d9dd313f6128f5e58e1df36630c869b1d87771cbec5ad50e6b988fd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11685 | 27-CR-21-23233 | 2021-12-20 | 1d3f32975761b349a5e3fb3e9dfeacaeaa1ce61df95f072a512b35fc6c99e6e7c3 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-12-20_20240430084230.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-12-20_20240430084230.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11686 | 27-CR-21-23233 | 2021-12-20 | 2f6207a3d1f2588e02cdf240eb6b476b2c05fb086f2ab1bfbec15e70157a8 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-12-20_20240430084230.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-12-20_20240430084230.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11687 | 27-CR-21-23233 | 2022-11-20 | 982e177c58374c1e34e718adbf6f45416a8f970c062035486b8e97f641260534a | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-11-20_20240430084230.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2021-11-20_20240430084230.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11688 | 27-CR-21-23233 | 2022-02-16 | 139915bca551e0844000b78defaca6bd6f90c7b01b40fea235e21ccefb71a7aed | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11689 | 27-CR-21-23233 | 2022-02-16 | 1b5f241560fce24f73f28ddc661cbf1f1785f7c5d16000f3b07b8ce80926fbb | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11690 | 27-CR-21-23233 | 2022-02-16 | 1fa67c75ff967237723513c162f83635e9ba546d7c5b3e21800faa88edecef8 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11691 | 27-CR-21-23233 | 2022-02-16 | 2d9686e1a5ba334b3dbfec6217a8e630a3ea219aa0a8e2bd47d3cb7c311d05a | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11692 | 27-CR-21-23233 | 2022-02-16 | 3c834efdd95c96cdf1d96e64a3ab070347f2a8fd0007addde829c69241f5563 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11693 | 27-CR-21-23233 | 2022-02-16 | 7072d1fa05c94271481c318e1c358357fbe2419c5d75325b38025f3c9b1f06 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11694 | 27-CR-21-23233 | 2022-02-16 | 7c634eb06a69ee5dfc6579679e2ee3ea5da7f8faa5fddb17ed2acbf823a43c261 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11695 | 27-CR-21-23233 | 2022-02-16 | 7f4bcdfbd9e43bf489422fef4e4624cf80001040bee761f54f4c19449440604e7f6 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11696 | 27-CR-21-23233 | 2022-02-16 | 972513562fdb5fbe00006ee649dd0599cd11cc6733260f9ec41ebeeed0361e05a | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11697 | 27-CR-21-23233 | 2022-02-16 | 97eec168de72274918499fadec2c9f9afa6ce495e2a931f036faf61f4c9c5ac | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11698 | 27-CR-21-23233 | 2022-02-16 | 99aa45aee074fda538fe39ddf8afd09c9c9d0632342336523925fe1b6d1c2a55e | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11699 | 27-CR-21-23233 | 2022-02-16 | 9df2a04c67b189e1224e42a15d39c18b6cfae1ae188bfd8dcf3f5e7fd44adbf | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11700 | 27-CR-21-23233 | 2022-02-16 | a2431245c89ae4f05bcf979d8b68ae9d013c4f60075944362a2a754d7845c3e5 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11701 | 27-CR-21-23233 | 2022-02-16 | ada224b26e1b2b8a2fdf62242f570ee3d817cd581b26f7ddd4d387c22b01 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11702 | 27-CR-21-23233 | 2022-02-16 | b50a03459f4f437f1ae96470d96a83c2efd26724aa15445c3c706daf26e17692 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11703 | 27-CR-21-23233 | 2022-02-16 | f28feb1a3722e5cdbe94e6123602300f7ec105c8bdc6b295a83378840d89b3d9 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11704 | 27-CR-21-23233 | 2022-03-11 | 0696a35e60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bf9b49740 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11705 | 27-CR-21-23233 | 2022-03-11 | 2e859042d4c8ae2391bc3876c95326cbf92b5b74b8d387fa9091336067128d06c | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11706 | 27-CR-21-23233 | 2022-03-11 | 34b571ee164c9d892cc084f80a579c9ff9ceb9aa0f75888b3c690dd5132186d | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11707 | 27-CR-21-23233 | 2022-03-11 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /image-0106.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11708 | 27-CR-21-23233 | 2022-03-11 | 657bbe6f7a15d095edd2af58d9ce6b500bc29be4ab680b13a828038d505a8de | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11709 | 27-CR-21-23233 | 2022-03-11 | 97b51cda9682044a5b6abecdef2cdfa488f77b4c06be987f450ac6027ba6f6f3 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11710 | 27-CR-21-23233 | 2022-03-11 | 97b51cda9682044a5b6abecdef2cdfa488f77b4c06be987f450ac6027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11711 | 27-CR-21-23233 | 2022-03-11 | d8e2b12e2fcd82073a73976384151944fa6e965ced58228054994911a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11712 | 27-CR-21-23233 | 2021-01-19 | 086b4c456dbe6f09b9951fbedac04a92e08d0f77bf0a1e64d0fbd7c5b8863 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11713 | 27-CR-21-23233 | 2022-01-19 | 20e6e426b249cb3c196f9086337fb220fee116b27b0ce9807ef1de704e6f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11714 | 27-CR-21-23233 | 2022-01-19 | 2585eab881cf58f4799fbf77bea27e291eff98a18f75899fcf1293c2a48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11715 | 27-CR-21-23233 | 2022-01-19 | 28a0b7fa19c36494b1f9f2c9e2c9e8244ac905d426d856de7ad2f42c7fc19d15d5c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.pdf | /font-0368.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 355

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11716 | 27-CR-21-23233 | 2022-01-19 | 986c95848e7fad27b4ce5a6f33c035930 7aed926953edeba02a9b231a5d6baca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11717 | 27-CR-21-23233 | 2022-01-19 | ada224b26e1b2b6a26f6224237b57eee3d8117cd1f81b26f7ddddd387c22b01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11718 | 27-CR-21-23233 | 2022-01-19 | b5a36c965c0da63a0b1c4c5f22cb4b0271fe5623ba0d8fc59574056815112ba3e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11719 | 27-CR-21-23233 | 2022-01-19 | b81a6308996b9ca82f196518f37d99925e58e41efe1e6a4ab8bdb6adc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11720 | 27-CR-21-23233 | 2022-01-19 | be4403c5dc4f7459f0a4e882d46c1303bf931814a05831edcf3da8d0d06fbbc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11721 | 27-CR-21-23233 | 2022-01-19 | f942eca43f680bdbf3ee942fee873a73cfbaea770729805f691f8b6d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11722 | 27-CR-21-23233 | 2022-01-19 | f942eca43f680bdbf3ee942fee873a73cfbaea770729805f691f8b6d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-01-19_20240430084228.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11723 | 27-CR-21-23233 | 2022-06-14 | 05416b724b0b00a8d229d462e7a82d693cfb75bb0605de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11724 | 27-CR-21-23233 | 2022-06-14 | 1af5891e5c75483aa5af7f2c56b7016c18209d091821cf0e0e417089a02f66a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11725 | 27-CR-21-23233 | 2022-06-14 | 1bb003de63ee28de0732cab4d18f6c4bd0a3ec4c57bc2ca41418118575f8d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11726 | 27-CR-21-23233 | 2022-06-14 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11727 | 27-CR-21-23233 | 2022-06-14 | 74117688413d1fddd08c19847e7d21b2f0116df272223957f3c1f57f0da6c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11728 | 27-CR-21-23233 | 2022-06-14 | 7a0d8c71c0f1aaad0d3d155666f7f51f08a9e36e920565ff116e126190e84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11729 | 27-CR-21-23233 | 2022-06-14 | 9194fac8875efd9831799c845ba44b19cea2a56f366ce1aec5abe2febe8f95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11730 | 27-CR-21-23233 | 2022-06-14 | b50a03459946437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11731 | 27-CR-21-23233 | 2022-06-14 | dc97c75fbd84b757ad870930e6b9921136532125427004954f71f92f6d0a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11732 | 27-CR-21-23233 | 2022-06-14 | f08f716e77a6becadf3d277373f75ac86dd7e6d79b7b484d34b0c20581eed018 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-06-14_20240430084221.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11733 | 27-CR-21-23233 | 2022-12-27 | 086b4c456dbe68998c99517bcda6ac08826860c0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11734 | 27-CR-21-23233 | 2022-12-27 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11735 | 27-CR-21-23233 | 2022-12-27 | 2585ea8d81cf3df4799767f cbea7e291e89a18f758999cf1293c2af48d232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11736 | 27-CR-21-23233 | 2022-12-27 | 504b0308fece0c5d8cfa64a09ab04999f1ec9931b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11737 | 27-CR-21-23233 | 2022-12-27 | 504b0308fece0c5d8cfa64a09ab04999f1ec9931b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11738 | 27-CR-21-23233 | 2022-12-27 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd093fb0ca7043a34113 5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11739 | 27-CR-21-23233 | 2022-12-27 | adabaf5f0ee6e740d8b052c4c192fdd4691f9e4bd6a0ba328bf0ef7e45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11740 | 27-CR-21-23233 | 2022-12-27 | b50a03459946437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11741 | 27-CR-21-23233 | 2022-12-27 | eb1548614f9af07a3aec55a59ef8845fc30e71b73f0f616cfce3e4de824fa09ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-27_20240430084218.pdf | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11742 | 27-CR-21-23233 | 2023-01-11 | 086b4c456dbe68998c99517bcda6ac08826860c0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11743 | 27-CR-21-23233 | 2023-01-11 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11744 | 27-CR-21-23233 | 2023-01-11 | 2050f0a4e9735fcd6b65770dd0e559aec281f95f504000c9f07ae8ef82a65197 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11745 | 27-CR-21-23233 | 2023-01-11 | 2585ea8d81cf3df4799767f cbea7e291e89a18f758999cf1293c2af48d232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11746 | 27-CR-21-23233 | 2023-01-11 | 504b0308fece0c5d8cfa64a09ab04999f1ec9931b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11747 | 27-CR-21-23233 | 2023-01-11 | 504b0308fece0c5d8cfa64a09ab04999f1ec9931b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |
| 11748 | 27-CR-21-23233 | 2023-01-11 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd093fb0ca7043a34113 5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | MnCourtFraud.com/File/27-CR-21-23233.zip | TERRELL JOHNSON |

EXHIBIT SHA-2 | p. 356

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11749 | 27-CR-21-23233 | 2023-01-11 | 777acb19e3b9b51a0e7ede12ab82b917491e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | TERRELL JOHNSON |
| 11750 | 27-CR-21-23233 | 2023-01-11 | b50a0345994413757ae9647bf0a0f3c2e6f2572daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip | TERRELL JOHNSON |
| 11751 | 27-CR-21-23233 | 2023-12-22 | 1fa67c75f9b723772531c3c1fd8363e9f6a546d7c5b3e21880fbad8bdee8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11752 | 27-CR-21-23233 | 2023-12-22 | 69e02b9f0f9f97234461c3b0fed5ac19e0869ced1eece473b84d915246b59a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11753 | 27-CR-21-23233 | 2023-12-22 | 6e142c694fae54bd75e83de617de4f92f0686bec569fb361cc3b45a077f255fa101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11754 | 27-CR-21-23233 | 2023-12-22 | 6fadad83473f8b965a3231e70dcd566852bfd85 a691d4f2471cfae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11755 | 27-CR-21-23233 | 2023-12-22 | a7691fb3b3fdcdd4fc484ac8a9c7c8aea1a1fb344786fabd6d795fbc600fbf081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11756 | 27-CR-21-23233 | 2023-12-22 | ae5252d20e87eec60724535f2331b08d4ad92212eda9103f5dd9bf3995505ad99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11757 | 27-CR-21-23233 | 2023-12-22 | b50a0345994413757ae9647bf0a0f3c2e6f2572daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11758 | 27-CR-21-23233 | 2023-12-22 | c09827ce81d9bbcba2d155a6d4411d25d38a0a4e23348f23d8dbe4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11759 | 27-CR-21-23233 | 2023-12-22 | c4b373999d872241623b0a7c12f443a880e0cd50d10248625f8e0a017524de72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11760 | 27-CR-21-23233 | 2023-12-22 | c85fd044516249589e8e7e13822f0d29e9d9dea114ea1289e62f61193f86a04bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip | TERRELL JOHNSON |
| 11761 | 27-CR-21-23233 | 2021-11-07 | 8a86799ab71eb0472ac7c184b9862a951921bd72ad94e125fd22f084ee737825e0 | Proposed Order or Document | MCRO_27-CR-21-23233_Proposed Order or Document_2021-11-07_20240430084219.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Proposed_Order_or_Document_2021-11-07_20240430084219.zip | TERRELL JOHNSON |
| 11762 | 27-CR-21-23233 | 2022-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cbaff5ca76e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-21-23233_Proposed Order or Document_2021-11-07_20240430084219.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Proposed_Order_or_Document_2021-11-07_20240430084219.zip | TERRELL JOHNSON |
| 11763 | 27-CR-21-23233 | 2024-03-19 | 9a735cd650ec5261db9240221a8a5bb22bfd4e1fb9f720d07ce42c2497f0e5c | Returned Mail | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Returned_Mail_2024-03-19_20240430084207.zip | TERRELL JOHNSON |
| 11764 | 27-CR-21-23233 | 2024-03-19 | b756bbef1d29176 1da865b5a3bfe41020ccc6258fba36e66846372856b6a9e5d | Returned Mail | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Returned_Mail_2024-03-19_20240430084207.zip | TERRELL JOHNSON |
| 11765 | 27-CR-21-23456 | 2022-05-27 | 710579346957c09643fdc2d4e71595149e791b7d57e870ae37d6b4ca4e1624b | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11766 | 27-CR-21-23456 | 2022-05-27 | 8e2a16fbde97c67b5816c6b8448416bd7b7d29aeee9784e9a1de32f9ff9749 | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11767 | 27-CR-21-23456 | 2022-05-27 | 8e8a566754f7ee7e0bc301119395f03a8959a0ce2aa9c37b7ee343237544e6c6 | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11768 | 27-CR-21-23456 | 2022-05-27 | bd5a453d1000c8796f9a1a0acd915b3972eafb0f67fe9c44170 4ebaa18a85af3 | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11769 | 27-CR-21-23456 | 2022-05-27 | cdc6f43dc69611478ee1ecabf1a2a45e637eda1d c3aaf99f48140259a74f07e4b | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11770 | 27-CR-21-23456 | 2022-05-27 | f1920faeca27c7ab891d7f43d004ff2cdaech1cedb101946f3deaeedfe6d63 | Assignment of Bail | MCRO_27-CR-21-23456_Assignment of Bail_2022-05-27_20240430084331.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Assignment_of_Bail_2022-05-27_20240430084331.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11771 | 27-CR-21-23456 | 2022-06-17 | 08fdc4c456dbe68998fc99517bcda6c49826d4dc6fc077b81e1e64d69a7c38fd3 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11772 | 27-CR-21-23456 | 2022-06-17 | 19ead3a91d5e515e7453fe51d95e83995eb95a4889010e9927dbfd65e4650281 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11773 | 27-CR-21-23456 | 2022-06-17 | 524c1e3b0a87f0cfba33e146054156660fe0d42990f7e8338fdc74c69cd57dd28 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11774 | 27-CR-21-23456 | 2022-06-17 | 89668331b88bcdaefb4909430e0853e5a3d57d6af51f308096e38a9d40fea2 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11775 | 27-CR-21-23456 | 2022-06-17 | c25fc5d5ee6fa929836beb160c1486f9c10c3d3e6a808cfbb154ea009f2ad0c2 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11776 | 27-CR-21-23456 | 2022-06-17 | c25fc5d5ee6fa929836beb160c1486f9c10c3d3e6a808cfbb154ea009f2ad0c2 | Correspondence | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11777 | 27-CR-21-23456 | 2021-12-27 | bcc4e080398978943715b7e526a786679649d77fe3926c5b0862abb826795593 | Demand or Request for Discovery | MCRO_27-CR-21-23456_Demand or Request for Discovery_2021-12-27_20240430084344.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Demand_or_Request_for_Discovery_2021-12-27_20240430084344.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11778 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26e6d66f9385513 98a443a9a0fda33f0b66e96569dafbaa6000f7d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11779 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26e6d66f9385513 98a443a9a0fda33f0b66e96569dafbaa6000f7d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11780 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26e6d66f9385513 98a443a9a0fda33f0b66e96569dafbaa6000f7d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11781 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26e6d66f9385513 98a443a9a0fda33f0b66e96569dafbaa6000f7d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 357

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11782 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26ed66f93855139fba44f36a9dfa33fb66e6c86569daba60007d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11783 | 27-CR-21-23456 | 2021-12-21 | 2fbfb26ed66f93855139fba44f36a9dfa33fb66e6c86569daba60007d55e667165 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11784 | 27-CR-21-23456 | 2021-12-21 | 39096fa28c60f88a605fb49d30576729f86e082838c9d41e64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11785 | 27-CR-21-23456 | 2021-12-21 | 4bbf3c6f05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b528fa55bf | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11786 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11787 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11788 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11789 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11790 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11791 | 27-CR-21-23456 | 2021-12-21 | 6abf1ff9ce69b4c030f631563937c1c6fe82c11fb2b0b75020ba35ca11f7464d | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11792 | 27-CR-21-23456 | 2021-12-21 | b022f766a676eaf2d7940d4d2d01728582bec3a1f0d80bece276405c10b9ef6e | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11793 | 27-CR-21-23456 | 2021-12-21 | c89a1e6d228b801f10be647f0988e3778eeb2e870b2467a01d5f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11794 | 27-CR-21-23456 | 2021-12-21 | f627466c20a82cd207d50833a5a71009909b3f54e2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11795 | 27-CR-21-23456 | 2021-12-21 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11796 | 27-CR-21-23456 | 2023-07-12 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11797 | 27-CR-21-23456 | 2023-07-12 | 74de35edc4382772452819740f81715983535df7d4852de37d73b2bf0f241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11798 | 27-CR-21-23456 | 2023-07-12 | 76e5928316f1a67a6d4ee133bf4e395758c1d44d294402597f9352822f58aaf23b4 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11799 | 27-CR-21-23456 | 2023-07-12 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11800 | 27-CR-21-23456 | 2023-07-12 | a38cc237bab9c7e5c2ee1b6b0d25e658f9ec4e0451135327f2ccf13e03c9 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11801 | 27-CR-21-23456 | 2023-07-12 | b50a034599f414371ae96470d96a83c2efd26724aa15445c3c706be82a6e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11802 | 27-CR-21-23456 | 2023-07-12 | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | Finding of Incompetency and Order | MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11803 | 27-CR-21-23456 | 2022-08-16 | 019b25e74d902069a2169ec84f4845558f0f5eff938829e9185f00dc4792dd | Findings and Order | MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11804 | 27-CR-21-23456 | 2022-08-16 | 09288fa1c9f98c6980495f0dc88306d302dd23423cafe888e0e2dc92442b9ec5 | Findings and Order | MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11805 | 27-CR-21-23456 | 2022-08-16 | 427af119e6f7048486447100f5ab6fea8d385162ce3d78bb774a2b0bda489395 | Findings and Order | MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11806 | 27-CR-21-23456 | 2022-08-16 | 62076fee6004b31f91d5a063aa5e5565cf558cddc83601f2eeeda4fb6f0907b | Findings and Order | MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11807 | 27-CR-21-23456 | 2022-08-16 | 62076fee6004b31f91d5a063aa5e5565cf558cddc83601f2eeeda4fb6f0907b | Findings and Order | MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11808 | 27-CR-21-23456 | 2024-03-11 | 6b43313396f449edde18a488d271c204f0410e0f7e816fb191fc64a886f20af | Notice of Hearing | MCRO_27-CR-21-23456_Notice_of_Hearing_2024-03-11_20240430084304.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Hearing_2024-03-11_20240430084304.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11809 | 27-CR-21-23456 | 2024-03-11 | f2b78ee720a57d1a529a94c375446039fec9502554a0a1e016a346a8346f0dc | Notice of Hearing | MCRO_27-CR-21-23456_Notice_of_Hearing_2024-03-11_20240430084304.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Hearing_2024-03-11_20240430084304.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11810 | 27-CR-21-23456 | 2021-12-22 | 050e3051ab7cbc0312f06cc86dd3f1b3210e6424b19d134626aec40fde1ddd5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11811 | 27-CR-21-23456 | 2021-12-22 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11812 | 27-CR-21-23456 | 2021-12-22 | 53451a15fe50fc417820fb1a0b3b0ca02c1b0bd047720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11813 | 27-CR-21-23456 | 2021-12-22 | 4a471928d137ac6b5e6505074c7e11743d1173939ac69b46bfa6c7746b34343b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11814 | 27-CR-21-23456 | 2021-12-22 | 520ff676e7227b760c320ff75344371245ebaefa105c9e95fb8c2854de3c9274 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-2 | p. 358